ANDREW L. PACKARD (State Bar No. 168690)
MEGAN E. TRUXILLO (State Bar No. 275746)
Law Offices of Andrew L. Packard
100 Petaluma Blvd. N., Suite 301
Petaluma, CA 94952
Tel:  (707) 763-7227
Fax: (707) 763-9227
E-mail:  Andrew@PackardLawOffices.com

Attorneys for Plaintiff
CALIFORNIA SPORTFISHING
PROTECTION ALLIANCE

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA SPORTFISHING PROTECTION ALLIANCE, <br><br> a non-profit corporation, <br><br> Plaintiff, <br><br> v. <br><br><br> CHICO SCRAP METAL, INC., a California corporation, GEORGE SCOTT, SR. REVOCABLE INTER VIVOS TRUST and GEORGE SCOTT, SR., an individual, <br><br> Defendants. | Case No. 2:10-CV-01207-GEB-AC <br><br> **DECLARATION OF MICHAEL R. LOZEAU IN SUPPORT OF PLAINTIFF'S MOTION FOR INTERIM ATTORNEYS' FEES AND COSTS** <br><br> **[33 U.S.C. §1365(d)]** <br><br> Hon. Garland E. Burrell, Jr. <br><br> Hearing Date: October 19, 2015 <br> Hearing Time: 9:00 a.m. <br> Courtroom 10, 13th Floor <br> Trial Date:  February 9, 2016 |

I, Michael R. Lozeau, declare as follows:

    1.      I have been co-counsel for Plaintiff California Sportfishing Protection Alliance ("CSPA") from the inception of this case to date. The facts set forth in this declaration are based on my personal knowledge and if called as a witness, I could and would competently testify thereto under oath.   I make this declaration in support of Plaintiff's Motion for Interim Attorneys' Fees and Costs.

*Relevant Experience*

    2.      I have been a member of the Bar of the State of California since 1989.  I am admitted to practice in the United States Supreme Court, the Federal Courts of Appeals for the Second, Third, Ninth

and District of Columbia Circuits; and all of the United States District Courts in California.

3.        In 1989, I began my legal career as a two-year associate attorney in the San Francisco office of the Sierra Club Legal Defense Fund (now Earthjustice), with a practice focused on water quality regulation and endangered species issues.  I first began representing CSPA in 1991 while working at the Legal Defense Fund.  At the conclusion of my two-year associate position, I established a sole practice in San Francisco, California, exclusively representing nonprofit environmental organizations and neighborhood associations.  During those first four years as a sole practitioner, I continued my work on water quality and endangered species issues and to expand the environmental issues on which I work to include, among other things, underground storage tank requirements, Native American cultural issues, and low-level radioactive waste disposal.  During that time I served as lead or co-counsel on numerous cases including *Bay Area Nuclear Waste Coalition v. Lujan*, 42 F.3d 1398 (9th Cir. 1994);  *Apache Survival Coalition v. United States*, 21 F.3d 895 (9th Cir. 1994);  *Citizens For A Better Environment v. Union Oil Co.*, 861 F.Supp. 889 (N.D.Cal. 1994);  *Friends of Santa Fe County v. LAC Minerals, Inc.*, 892 F.Supp. 1333 (D.N.M. 1995);  *San Francisco Baykeeper v. Pinole-Rodeo Auto Wreckers, Inc.*, 1997 WL 47508 (1997), and;  *Citizens For A Better Environment v. Union Oil Co.*, 996 F.Supp. 934 (N.D.Cal. 1997).  While a sole practitioner, I also served as general counsel to San Francisco Baykeeper, a Bay Area group focused on implementation and enforcement of water quality requirements under both the Porter-Cologne Water Quality Control Act ("Porter-Cologne") and the Federal Water Pollution Control Act ("CWA") in San Francisco Bay and its tributaries.

4.        My work with Baykeeper led to my appointment as the group's Executive Director and as the San Francisco Baykeeper from 1994 through 1999, during which time I regularly participated in administrative and court proceedings representing Baykeeper as well as other groups, including CSPA, in complex negotiations, challenges to agency decisions and enforcement actions under state and federal environmental laws.

5.        In 1999, I departed Baykeeper to take a position as a staff attorney with Earthjustice at the Environmental Law Clinic that Earthjustice managed as a joint project with the Stanford Law School.  At the same time I was also appointed a Lecturer in Law at Stanford Law School.  From 1999

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs

2

Case No: 2:10-CV-01207-GEB-AC

until my return to private practice in 2005, my caseload included state and federal court litigation involving water quality, forestry issues, pesticide use, and endangered species.  The environmental law cases for which I served as lead or co-counsel during this period included, for example, *Northwest Environmental Advocates v. U.S.E.P.A.*, 2005 WL 756614 (N.D.Cal. 2005) (case to close permitting loop hole for pollution discharges from ships);  *Riverkeeper, Inc. v. U.S.E.P.A.*, 358 F.3d 174 (2d Cir. 2004) (successful challenge to EPA regulation of thermal discharges from power plants);  *Center for Biological Diversity v. Bureau of Land Management*, 2004 WL 3030209 (N.D.Cal. 2004) (successful action overturning biological opinion for management plans affecting listed desert tortoise);  *Center for Biological Diversity v. United States Forestry Service*, 349 F.3d 1147 (9th Cir. 2003);  *San Francisco Baykeeper v. Whitman*, 297 F.3d 877 (9th Cir. 2002);  *San Francisco Baykeeper v. Cargill Salt Div'n.*, 263 F.3d 963 (9th Cir. 2001);  *Communities For A Better Environment v. State Water Resources Control Bd.*, 109 Cal.App.4th 1089 (2003) (challenge to dioxin limits in Bay area refinery's permit);  *Environmental Protection Information Center v. Pacific Lumber Co*., 266 F.Supp.2d 1101 (N.D.Cal. 2003) (action seeking to close unauthorized loop hole for logging discharges in EPA's implementation of federal Clean Water Act permit), and; *Environmental Protection Information Center v. Pacific Lumber Co*., 301 F.Supp.2d  1102 (N.D.Cal. 2004) (same).

6.      As a lecturer at Stanford Law School, I co-taught a seminar for the students enrolled in the Environmental Law Clinic.  I have appeared as a speaker or panelist at a number of environmental law conferences, including presentations at California State Bar Environmental Section annual conferences, CLE International conferences, the Annual Land, Air, Water Conference at the University of Oregon School of Law and conferences sponsored by municipal sewage plants and the regional water quality control boards.  In 2003, I was recognized by the San Francisco Chronicle as one of the top 25 lawyers in the San Francisco Bay Area.  I have published a number of scholarly articles on environmental law issues.  Additionally, I was one of ten young lawyers featured for outstanding work in the field of environmental law by the California Lawyer magazine (November 1997).

7.      On January 1, 2005, I left Earthjustice and Stanford Law School to return to practicing public interest environmental law in private practice.  For the last ten years, the last seven years as a

Declaration of Michael R. Lozeau                                              3
In Support Of Plaintiff's Motion
For Interim Fees And Costs                                Case No: 2:10-CV-01207-GEB-AC

founding partner at Lozeau Drury LLP, I have continued my work representing groups in administrative and court actions addressing a variety of water quality, endangered species and land use issues. Some matters of note include representing CSPA in a successful action challenging the Central Valley Regional Board's issuance of a waiver for irrigated lands discharges throughout the Central Valley (*CSPA v. California Regional Water Quality Control Board, Central Valley Region*, *et al.*, Case No. 34-2012-80001186-CU-WM-GDS (Consolidated Case No. RG12632180) (Sacramento Superior Court, Dept. 29, 2013); representing local residents of Lake Tahoe in a successfully resolved citizen suit addressing water pollution from fireworks shows (*Joan Truxler v. Pyro Spectaculars North, Inc., et al.*, Case No. 2:13-cv-02310-TLN-EFB (E.D. Cal. 2014; representing a citizen group in challenge pursuant to the California Environmental Quality Act addressing dredging of the mouth of the Russian River (*Russian River Watershed Protection Committee v. Sonoma County Water District*, Case No. SCV-250347 (Sonoma Superior Court, Dept. 16, 2012); partially successful case representing neighborhood association on Lake Tahoe's west shore challenging a ski resort expansion (*Sierra Club v. Tahoe Regional Planning Agency*, Case No. 2:12-CV-00044-WBS-CKD (E.D. Cal. 2013); successful case and appeal challenging residential development near the south shore of Lake Tahoe for violations of Tahoe Regional Planning Agency regulations (*League to Save Lake Tahoe v. Tahoe Regional Planning Agency*, 497 Fed. Appx. 697 (9th Cir. Nev. 2012); representing CSPA in a successful action obtaining writ of mandate for Department of Water Resources to shut down the pumps of the State Water Project pending compliance with the California Endangered Species Act *(Watershed Enforcers v. Department of Water Resources*, 185 Cal. App. 4th 969 (Cal. App. 1st Dist. 2010)); a victory under NEPA on behalf of a group of local citizens in Berkeley, California *(Save Strawberry Canyon v. DOE*, 2009 U.S. Dist. LEXIS 72431 (N.D. Cal. Aug. 17, 2009), *Save Strawberry Canyon v. DOE*, 613 F.Supp.2d 1177 (N.D. Cal. 2009)); successfully representing a local neighborhood association in a challenge to proposed expansion project at California Memorial Stadium at the University of California, Berkeley, including successfully obtaining a preliminary injunction and ruling granting writ (*Panoramic Hill Ass'n v. The Regents of the University of California, et al.*, Case No. RG 06301644 (Alameda Sup. Ct., Dept. 512, 2007-2008)); representing various environmental organizations in comments and litigation on

Declaration of Michael R. Lozeau                                                          4
In Support Of Plaintiff's Motion
For Interim Fees And Costs                                      Case No: 2:10-CV-01207-GEB-AC

regulations proposed by the federal EPA exempting certain pesticide applications from the federal Clean Water Act's pollutant discharge permitting program (*Baykeeper, et al. v. United States Environmental Protection Agency, et al.*, Case No. C-07-0725 SI (N.D.Cal.));  representation of plaintiff in litigation addressing pollution from logging roads (*Environmental Protection Information Center v. Pacific Lumber Co.*, 469 F.Supp.2d 803 (N.D.Cal. 2007);  *Environmental Protection Information Center v. Pacific Lumber Co.*, 430 F.Supp.2d 996 (N.D.Cal. 2006)).

8.     Over the years, I have gained particular expertise in water quality issues under the state and federal laws, including Porter-Cologne and the federal CWA.  I have served as lead or co-counsel on a number of administrative and legal actions regarding administrative determinations by the State Water Resources Control Board and the Regional Water Quality Control Boards.  Notably, in addition to a number of water quality cases listed above, some of the cases I have handled include representing *amici* in briefing to the Ninth Circuit Court of Appeals and the U.S. Supreme Court relating to whether the federal Clean Water Act's permitting requirements apply to logging roads (*Decker v. Northwest Environmental Defense Center*, Nos. 11-338 and 11-347 (S. Ct. 2012);  representing *amici* in support of State Water Resources Control Board and Los Angeles Regional Water Quality Control Board in a precedent-setting case under state and federal water quality laws addressing waters impaired by pollutants (*City of Arcadia, et al. v. State Water Resources Control Board* (2006) 135 Cal.App.4th 1392);  successfully representing environmental and commercial fishing plaintiffs as intervenors in support of North Coast Regional Board in an industry challenge to water quality determinations on Redwood Creek in northern California (*Barnum Timber Co. v. State Water Resources Control Bd.*, Case No. 03CS00416 (Sacramento Sup. Ct. 2007)); representing various environmental groups in comments on proposed use of chlorinated polyvinyl chloride pipes in new residential development; various cases addressing environmental group's concerns about excessive development at the Lawrence Berkeley National Laboratory (*Jones v. The Regents of the University of California*, Case No. Case No. RG07341224 (Alameda Sup. Ct., Dept. 31, 2008);  representing a tribe and environmental groups addressing toxic algae pollution associated with dams on the Klamath River (*Karuk Tribe, et al. v. California Regional Water Quality Control Board*, Case No. SCV 241836 (Sonoma Sup. Ct. 2008)); and

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs                                          Case No: 2:10-CV-01207-GEB-AC

5

representing CSPA and Public Employees for Environmental Responsibility in a writ of mandate action under Porter-Cologne seeking to address sediment discharges from the Carnegie State Vehicular Recreation Area near Tracy, California (*California Sportfishing Protection Alliance v.California Dep't of Parks and Recreation*, Case No. RG09474549 (Alameda Sup. Ct. 2010-2012).

9.    I have served as lead or co-counsel on over 100 federal court cases representing non-profit environmental groups under the citizen suit provision of the federal Clean Water Act.  *See, e.g.*, *California Sportfishing Protection Alliance v. Shamrock Materials, Inc*., 2011 U.S. Dist. LEXIS 126833 (N.D. Cal. 2011); *Northern Cal. River Watch v. Oakland Mar. Support Servs.*, 2011 U.S. Dist. LEXIS 14551 (N.D. Cal. Feb. 14, 2011); *California Sportfishing Protection Alliance v. California Ammonia Co*., 2007 WL 1795733 (E.D. Cal. 2007); *California Sportfishing Protection Alliance v. California Ammonia Co*., 2007 WL 273847 (E.D. Cal. 2007).

*Prevailing Attorney Rates in the San Francisco Bay Area*

10.    I am generally familiar with the commercial rates charged by attorneys of my experience and skill in the San Francisco Bay Area and it is my opinion that such rates are currently in the range of $500 to $980 per hour.  Lozeau Drury LLP routinely obtains fee awards of $700 per hour for my time in settlements of cases brought under the Clean Water Act as well as the California's Safe Drinking Water and Toxic Enforcement Act of 1986, Health & Safety Code §25249.5*, et seq.* (also known as "Proposition 65").  Although Lozeau Drury generally represents non-profit groups and unions, a commercial client currently pays Lozeau Drury LLP $700 per hour.  The Superior Court of California for the County of Sacramento, in the case of *California Sportfishing Protection Alliance v. California Regional Water Quality Control Board*, Case No. 34-2013-80001358-CU-WM-GDS, recently approved, over the objections of opposing counsel, a rate of $700 per hour as the appropriate rate for my time for a water quality case brought in Sacramento.  *See*, August 21, 2015 Order Granting In Part, And Denying In Part, Petitioner's Motion For Attorneys' Fees And Costs, attached as **Exhibit L** to the Declaration of Andrew L. Packard In Support of Plaintiff's Motion For Interim Fees And Costs, submitted herewith.).  I have obtained my knowledge of the prevailing market rates through my own experience of practicing law in the San Francisco and Sacramento areas, as well as my discussions with other attorneys,

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs

6

including attorneys who have successfully brought motions for attorney's fees.  Based on my research and my discussions with other attorneys, I have become familiar with the commercial rates charged by attorneys of my experience and skill in Sacramento, which I believe are currently in the range of $400 to $700.  In *Gong-Chun v. Aetna Inc.*, 2012 U.S. Dist. LEXIS 96828 (E.D. Cal. July 11, 2012), a Central Valley case, Fresno partners' fee awards were in the range of $490 to $695.  In another Central Valley case, *Bond v. Ferguson Enterprises, Inc.*, 2011 U.S. Dist. LEXIS 70390, 2011 WL 2648879, at *11-13 (E.D. Cal. Jun. 30, 2011), Fresno partners were awarded fees in the range of $540 to $675.  Attached as **Exhibit 1** is the expert fee declaration filed by Richard M. Pearl in a case entitled *Sierra Club v. Tahoe Regional Planning Agency, et al*, Civ. No. 2:12-CV-00044-WBS-CKD in the U.S. District Court for the Eastern District of California, where Mr. Pearl, a preeminent expert in California attorneys' fees law, included a detailed survey of market rates in California.

11.    Based on my knowledge, experience, and research as explained in Paragraph 10 herein, I am aware that the prevailing market rate for associates with comparable experience as associates who worked on this case range from $400 to $600 in the San Francisco area and from $225 to $475 in the Sacramento area.  I am also aware that market rates for paralegals range from $150 to $162 in the Sacramento area.

12.    Lozeau Drury LLP's market rates are within the range of market rates charged by attorneys with similar experience and skill in both the San Francisco and the Sacramento areas.  My standard hourly rate is $700/hr.  I should note that environmental law, and particularly the area of law involving water quality issues pursuant to the Porter-Cologne Water Quality Control Act, is recognized as a specialty by the United States Court of Appeals for the Ninth Circuit.

13.    I have reviewed the compilation of time entries for this matter, both on the merits and on this fee motion, by the Law Offices of Andrew L. Packard.  I believe the number of hours claimed by his office in this case is reasonable, particularly given the duration of the litigation, Defense counsel's litigation style and the complexity of the science and applicable regulatory framework.  I also believe Mr. Packard's firm's market rates of $595/hour for his work, and $283-350/hour for his associates' work, are well within the range of market rates charged by attorneys with similar experience and skill in

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs

7

Case No: 2:10-CV-01207-GEB-AC

both the San Francisco and the Sacramento areas.

14.     I also believe Robert Tuerck's firm's market rate of $250/hour for his work is well within the range of market rates charged by attorneys with similar experience and skill in the Quincy, California and Sacramento areas.

*My Firm's Work on The Merits In This Case*

15.     My firm's role in this case was primarily assisting with opposing Defendants' January 2011 Motion to Dismiss, appellate briefing on the same issues, and strategic advice.  As of September 21, 2015, Lozeau Drury LLP has expended 20.9 hours on the merits of this proceeding.  My firm is not billing for any time spent preparing this fee motion.  I have maintained detailed, contemporaneous daily records of time throughout this case, a complete compilation of which is hereto attached as **Exhibit 2**. As a co-counsel in this action, this includes time spent conferring with lead counsel regarding strategy and document preparation, reviewing and editing documents, and providing advice regarding various negotiations with counsel.  Applying current market rates, the total lodestar compensation sought by the accompanying motion for Lozeau Drury LLP's time is $14,630.00.

16.     Plaintiff and lead counsel Andrew Packard asked me to be a co-counsel in this case because I am a highly experienced attorney able and willing to assist in litigation of this magnitude on a contingent basis.  I have worked with CSPA on proceedings associated with water quality and the NPDES permitting program since 1991.  Given the complexities of the issues involved and the long-term, and I believe productive, relationships that I have developed with the agencies and opposing counsel, CSPA could not retain another attorney with a similar breadth of involvement, experience, and expertise to assist in handling this matter.

17.     In preparing the contemporaneous time records on which this declaration is based, I exercised judgment respecting the productivity of my time.  Where I felt my time was not efficiently spent, I discounted the time actually expended so that I contemporaneously recorded only that amount of time reasonably required to perform the tasks actually accomplished.  I estimate that, on the average, the time recorded in my daily time records reflects only about 90 percent of the time actually spent on my caseload generally.  All of the Lozeau Drury LLP time for which recovery is sought in the

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs

8

Case No: 2:10-CV-01207-GEB-AC

accompanying attorneys' fee motion was reasonably and necessarily incurred in prosecuting this litigation.

18.    As described in paragraph 10, *supra*, I am familiar with the hourly rates charged by attorneys in both the San Francisco Bay Area market and the Sacramento area market. My familiarity comes from obtaining fees through settlement, being involved in attorneys' fees litigation, by discussing fees with other attorneys, and by obtaining declarations regarding prevailing market rates in cases where my clients have sought payment of reasonable attorney's fees and costs. I am also familiar, through my legal experience in environmental cases, with the complexity and difficulty of environmental litigation, and the extraordinary skill required to successfully litigate such cases.

I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed on September 21, 2015, in Oakland, California.

Michael R. Lozeau

Declaration of Michael R. Lozeau
In Support Of Plaintiff's Motion
For Interim Fees And Costs

9

Case No: 2:10-CV-01207-GEB-AC

# EXHIBIT 1

TRENT W. ORR (State Bar No. 77656)
WENDY S. PARK (State Bar No. 237331)
Earthjustice
50 California Street, Suite 500
San Francisco, CA 94111
Tel: (415) 217-2000
Fax: (415) 217-2040
wpark@earthjustice.org; torr@earthjustice.org

*Counsel for Plaintiffs Sierra Club and Friends
of the West Shore*

MICHAEL LOZEAU (State Bar No. 142893)
Lozeau Drury LLP
410 12th Street, Suite 250
Oakland, CA 94607
Tel: (510) 836-4200
Fax: (510) 836-4205
michael@lozeaudrury.com

*Counsel for Plaintiff Friends of the West Shore*

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF CALIFORNIA
SACRAMENTO DIVISION

| | |
|---|---|
| SIERRA CLUB and FRIENDS OF THE WEST SHORE,<br><br>Plaintiffs,<br><br>vs.<br><br>TAHOE REGIONAL PLANNING AGENCY, COUNTY OF PLACER, and BOARD OF SUPERVISORS OF THE COUNTY OF PLACER<br><br>Defendants,<br><br>vs.<br><br>HOMEWOOD VILLAGE RESORTS, LLC and JMA VENTURES, LLC,<br><br>Defendants and<br>Real Parties in Interest. | Civ. No. 2:12-CV-00044-WBS-CKD<br><br>**DECLARATION OF RICHARD M. PEARL IN SUPPORT OF MOTION FOR ATTORNEYS' FEES**<br><br>Date:  May 6, 2013<br>Time:  2:00 p.m.<br>Place:  Courtroom 5<br>Judge:  Hon. William B. Shubb |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    1

I, RICHARD M. PEARL, hereby declare the following:

1.      I am a member in good standing of the California State Bar.  I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl, in Berkeley, California.  I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues. In this case, I have been asked by plaintiffs' counsel to render my opinion on the reasonableness of the hourly rates they are requesting in this matter. I make this Declaration in Support of Plaintiffs' Motion for Award of Reasonable Attorneys' Fees.

2.      Briefly summarized, my background is as follows:  I am a 1969 graduate of Boalt Hall School of Law, University of California, Berkeley, California.  I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until summer of 1971, when I then went to work in California's Central Valley for California Rural Legal Assistance, Inc., (CRLA), a statewide legal services program.  From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys.  In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, and 2013.  A copy of my Resume is attached hereto as Exhibit A.

3.      Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees.  I have lectured and written extensively on court-awarded attorneys' fees.  I have been a member of the California State Bar's Attorneys Fees Task Force and have testified before the State Bar Board of Governors and the California Legislature on attorneys' fee issues.  I am the author of California Attorney Fee Awards (3d ed Cal. CEB 2010) and its February 2011, 2012, and 2013 Supplements.  I also was the author of California Attorney Fee Awards, 2d Ed. (Calif. Cont. Ed. of Bar 1994), and its 1995, 1996, 1997,

1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements. This treatise has been cited by the California appellate courts on more than 35 occasions. *See, e.g., Lolley v. Campbell* (2002) 28 Cal.4th 367, 373; *Chacon v. Litke* (2010) 181 Cal.App.4th 1234, 1259. I also authored the 1984, 1985, 1987, 1988, 1990, 1991, 1992, and 1993 Supplements to its predecessor, CEB's California Attorney's Fees Award Practice. In addition, I authored a federal manual on attorneys' fees entitled Attorneys' Fees: A Legal Services Practice Manual, published by the Legal Services Corporation. I also co-authored the chapter on "Attorney Fees" in Volume 2 of CEB's Wrongful Employment Termination Practice, 2d Ed. (1997).

4. More than 90% of my practice is devoted to issues involving court-awarded attorney's fees. I have been counsel in over 180 attorneys' fee applications in state and federal courts, primarily representing other attorneys. I also have briefed and argued more than 40 appeals, at least 25 of which have involved attorneys' fees issues. In the past dozen or so years, I have successfully handled four cases in the California Supreme Court involving court-awarded attorneys' fees: 1) *Delaney v. Baker* (1999) 20 Cal.4th 23, which held that heightened remedies, including attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; 2) *Ketchum v. Moses* (2001) 24 Cal.4th 1122, which held, *inter alia*, that contingent risk multipliers remain available under California attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in *Ketchum*, I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme Court); 3) *Flannery v. Prentice* (2001) 26 Cal.4th 572, which held that in the absence of an agreement to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and 4) *Graham v. DaimlerChrysler Corp.* (2004) 34 Cal.4th 553, which I handled, along with trial counsel, in both the Court of Appeal and Supreme Court. I also successfully represented the plaintiffs in a previous attorneys' fee decision in the Supreme Court, *Maria P. v. Riles* (1987) 43 Cal.3d 1281, and represented *amicus curiae*, along with Richard Rothschild, in *Vasquez v. State of California* (2009) 45 Cal.4th 243. I also have handled numerous other appeals, including: *Davis v. City & County of San Francisco* (9th Cir. 1992) 976 F.2d 1536; *Mangold v. CPUC* (9th Cir. 1995) 67 F.3d 1470; *Velez v. Wynne* (9th Cir. 2007) 2007

U.S.App.LEXIS 2194; *Camacho v. Bridgeport Financial, Inc.* (9th Cir. 2008) 523 F.3d 973; *Center for Biological Diversity v. County of San Bernardino* (2010) 185 Cal.App.4th 866; and *Environmental Protection Information Center v. California Dept. of Forestry & Fire Protection et al* (2010) 190 Cal.App.4th 217.  For an expanded list of my reported decisions, *see* Exhibit A.

5.      I also have been retained by various governmental entities at my then current rates to consult with them regarding their affirmative attorney fee claims.

6.      I am frequently called upon to opine about the reasonableness of attorneys' fees, and my declarations on that issue have been cited favorably by numerous courts.  These include:  *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010), in which the expert declaration referred to in that opinion is mine); *Antoninetti v. Chipotle Mexican Grill, Inc.*(9th Cir. 2012) Order filed Dec. 26, 2012; *Stonebrae v. Toll Bros.*(N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, at *9 (thorough discussion); *Armstrong v. Brown*  (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428; *Californians for Disability Rights, Inc. v. California Dept. of Transportation* (*N*.D. Cal. 2010) 2010 U.S.Dist.LEXIS 141030;  *Prison Legal News v. Schwarzenegger,* 561 F.Supp.2d 1095 (N.D. Cal. 2008) (an earlier motion); *Oberfelder v. City of Petaluma,* 2002 U.S.Dist. LEXIS 8635 (N.D. Cal. 2002)(an individual police misconduct action), *aff'd* 2003 U.S.App.LEXIS 11371 (9th Cir. 2003); *Bancroft v. Trizechahn Corp.,* C.D. Cal. No. CV 02-2373 SVW (FMOx), Order Granting Reasonable Attorneys' Fees etc., filed Aug. 14, 2006; *Willoughby v. DT Credit Corp.,* C.D. Cal. No. CV 05-05907 MMM (Cwx), Order Awarding Reasonable Attorneys' Fees After Remand, filed July 17, 2006*; A.D. v. California Highway Patrol,* 2009 U.S.Dist.LEXIS 110743 (N.D.Cal. 2009)(police misconduct action), appeal pending; *National Federation of the Blind v. Target Corp.,* 2009 U.S.Dist.LEXIS 67139 (N.D.Cal. 2009); *Church of Scientology v. Wollersheim*, 42 Cal.App.4th 628 (1996)(anti-SLAPP case); *Children's Hospital & Medical Center v. Bonta,* 97 Cal.App.4th 740 (2002)(challenge to government decision)*; Wilkinson v. South City Ford,* 2010 Cal.App.Unpub. LEXIS 8680 (2010).

7.      Through my writing and practice, I have become familiar with the non-contingent market rates charged by attorneys in California and elsewhere.  This familiarity has been obtained in

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    4

several ways:  (1) by handling attorneys' fee litigation; (2) by discussing fees with other attorneys; (3) by obtaining declarations regarding prevailing market rates in cases in which I represent attorneys seeking fees; and (4) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorney's fees in the legal newspapers and treatises.

8.    In this case, I have consulted with plaintiffs' counsel regarding this fee application.  I have become familiar with the nature of this case, its results, and counsel's work.  I also have been made aware of the rates requested by plaintiffs' counsel and their respective backgrounds and experience.  Briefly summarized, those rates and experience levels are as follows:  Trent Orr, bar admission 1977, $725 per hour; Michael Lozeau, 1989, $650 per hour; Paul Cort, 1996, $600 per hour; Wendy Park, 2004, $400 per hour.  Based on this and the information regarding hourly rates that I have gathered, some of which is summarized below, I am of the opinion that the hourly rates requested by plaintiffs' attorneys are well in line with the non-contingent market rates charged for reasonably similar services by Bay Area attorneys of reasonably similar qualifications and experience.  The following data support my opinion:

**A.    Rates found reasonable in other cases.**

9.    The following hourly rates have been found reasonable by various courts for reasonably comparable services:

### 2012 Rates

(1)    *Williams v. H&R Block Enterprises, Inc.* Alameda County Superior Ct. No. RG08366506, Order of Final Approval and Judgment filed November 8, 2012, a wage and hour class action, in which the court found the following hourly rates reasonable:

| Year of Bar Admission | Rate |
| --- | --- |
| 1970 | $785 |
| 1976 | 775 |
| 1981 | 750 |
| 1993 | 650-700 |
| 1994-1997 | 500-650 |
| 2004 | 500 |
| 2005 | 470 |
| 2006 | 445-475 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    5

|      |     |
|------|-----|
| 2007 | 450 |
| 2008 | 400 |
| 2009 | 350 |

(2)    *American Civil Liberties Union v. Drug Enforcement Administration,* N.D. Cal. No. C-11-01977 RS, Order Granting Motion for Attorneys' Fees and Litigation Costs Pursuant to 5 U.S.C. §552, filed November 8, 2012, a Freedom of Information Act case, in which the court found the following hourly rates reasonable:

| Years of Bar Admission | Rate |
|------------------------|------|
| 1970 | $700 |
| 1996 | 595 |
| 1999 | 575 |
| Law Clerks | 150 |

(3)    *Luquetta v. The Regents of the Univ. of California,* San Francisco Superior Ct. No.CGC-05-443007, Order Granting Plaintiffs' Motion for Common Fund Attorneys' Fees and Expenses, filed October 31, 2012, a class action to recover tuition overcharges, in which the court found the following hourly rates reasonable:

| Years of Bar Admission | Rate |
|------------------------|------|
| 1977 | $850 |
| 1986 | 785 |
| 1991 | 750 |
| 1994 | 700 |
| 1998 | 625 |
| 2000 | 570 |
| 2001 | 550 |
| 2002 | 520 |
| Law Clerks | 250 |
| Paralegals | 215 |

(4)    *Vasquez v. State of California,* San Diego Superior Ct. No. GIC 740832, Order re Attorney Fees, filed October 31, 2012, a fee award for appellate work defending a prior fee award, in which the court found the following hourly rates reasonable:

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    6

| Years of Bar Admission | Rate |
|---|---|
| 1977 | $850 |
| 1995 | 550-575 |
| 2008 | 375 |
| 2009 | 325 |
| Law Clerk | 150 |
| Paralegal | 115 |
| Litigation Assistant | 115 |

(5) *Davis v. Prison Health Services* (N.D. Cal. 2012) 2012 U.S.Dist.LEXIS 138556, an individual Fair Employment and Housing Act case, in which the court found the following hourly rates reasonable:

| Years of Experience | Hourly Rate |
|---|---|
| 33 | $750 |
| 29 | $675 |
| 4 | $300 |
| 6 | $265 |

(6)    *Charlebois v. Angels Baseball LP* (C.D. Cal. 2012) 2012 U.S.Dist.LEXIS 91069, filed May 30, 2012, a disability access class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 27 | $600-695 |
| 22 | 630 |
| 7 | 460 |
| 6 | 450 |
| 3 | 375 |
| 2 | 325 |
| Paralegals | 150 |

## 2011 Rates

(1)   *Holloway et. al. v. Best Buy Co., Inc.* (N.D. Cal. 2011)  No. 05-5056 PJH (Order dated November 9, 2011), a class action alleging that Best Buy discriminated against female, African American and Latino employees by denying them promotions and lucrative sales positions, in which the court approved a lodestar award based on the following rates:

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                                    7

| Years of Experience | Rate |
|---|---|
| 37 | $825 |
| Associates | |
| 8 | $490 |
| 6 | $405 |
| Law Clerks | $225 |
| Paralegals | $215 |

(2)   *The Grubb Co. v. Dept. of Real Estate,* Alameda County Superior Court No. RG08364823, Order Motion for Attorney Fees Granted, filed March 7, 2012, an individual Writ of Mandate challenging a license suspension, in which the court found the following hourly rates reasonable (before applying 1.2 and 1.5 multipliers):

| Years of Experience | Rate |
|---|---|
| 42 | $625-675 |

(3)   *Molina, et al. v. Lexmark International, et al.,* Los Angeles County Superior Court No. BC339177, Order Granting Petitioners' Motion for Attorneys' Fees and Costs in the Amount of $5,722,008.07, filed October 28, 2011, a class action to recover forfeited vacation pay, in which the court found the following hourly rates reasonable (before applying a 2.0 multiplier):

| Years of Experience | Rate |
|---|---|
| 42 | $675 |
| 25 | 550 |
| 24 | 655-675 |
| 23 | 625 |
| 20 | 550 |
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

### 2010 Rates

(1)   *Armstrong v. Brown* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428, an action involving fees for monitoring a consent decree, in which the court found the following 2010 hourly rates reasonable for monitoring and enforcement work:

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    8

| Years of Experience | Rate |
|---|---|
| Partners | |
| 49 | $800 |
| 31 | 700 |
| 27 | 575 |
| 14 | 560 |
| Associates | |
| 18 | 510 |
| 14 | 490 |
| 10 | 430 |
| 9 | 415 |
| 8 | 390 |
| 6 | 360 |
| 4 | 325 |
| 2 | 285 |
| Paralegals | 200-240 |
| Litigation support/ Paralegal clerks | 150-185 |

The same rates also were subsequently found reasonable in another consent decree monitoring case, *Valdivia v. Brown* (E.D. Cal. 2011) 2011 U.S.Dist.LEXIS 103935.

(2)    *Stonebrae v. Toll Bros.* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, a commercial action, in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 46 | $800 |
| 35 | 675 |
| 30 | 630 |
| 18 | 515 |
| 13 | 520 |
| 9 | 550 |
| 2 | 330 |
| Paralegals | 225-275 |

(3)    *Wren v. RGIS Inventory Specialists* (N.D.Cal. 2011) 2011 U.S.Dist.LEXIS 38667, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 40 | $725 |
| 29 | 675 |
| 17 | 650 |
| 15 | 500 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    9

| | |
|---|---|
| 14 | 625 |
| 12 | 465 |
| 11 | 440 |
| 8 | 375 |
| 5 | 365-450 |
| 4 | 400 |
| 3 | 350-375 |
| Paralegals/ Legal Assistants | 100-200 |

(4)   *Californians for Disability Rights, Inc., et al. v. California Department of Transportation, et al.* (N.D.Cal. 2010) 2010 U.S.Dist.LEXIS 141030, adopted by Order Accepting Report and Recommendation filed February 2, 2011, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $835 |
| 34 | 730 |
| 26 | 740 |
| 25 | 730 |
| 19 | 660 |
| 23 | 640 |
| 10 | 570 |
| 9 | 560 |
| 7 | 535 |
| 6 | 500 |
| 5 | 475 |
| 3 | 350 |
| 2 | 290 |
| 1 | 225-265 |
| Senior Paralegals | 265 |
| Law Clerks | 175 |
| Case Clerks | 165 |

(5)   *Credit/Debit Card Tying Cases,* San Francisco County Superior Court, JCCP No. 4335, Order Granting Plaintiffs' Motion for Attorneys' Fees, Expenses, and Incentive Awards, filed August 23, 2010, an antitrust class action, in which the court found the following 2010 hourly rates reasonable (before applying a 2.0 lodestar multiplier):

| Years of Experience | Rate |
|---|---|
| 43 | $975 |
| 46 | 950 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    10

| | |
|---|---|
| 38 | 850 |
| 32 | 850 |
| 35 | 825 |
| 26 | 740 |
| 13 | 610 |
| 9 | 600 |
| 9 | 590 |
| 9 | 535 |
| 12 | 535 |
| 5 | 485 |
| 4 | 460 |
| 3 | 435 |
| 10 | 420 |
| 7 | 420 |
| 2 | 420 |
| 1 | 395 |
| Paralegals | 220-260 |

(6)    *Savaglio, et al. v. WalMart,* Alameda County Superior Court No. C-835687-7, Order Granting Class Counsel's Motion for Attorneys' Fees, filed September 10, 2010, a wage and hour class action, in which the court found the following hourly rates reasonable (before applying a 2.36 multiplier):

| Years of Experience | Rate |
|---|---|
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |
| 4 | 435 |
| Law Clerks | 125-260 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                                              11

(7)    *McCoy v. Walczak,* San Francisco Superior Court No. CGC-09-493150, Order Granting Defendant Kenneth Walczak's Renewed Motion for Reasonable Attorneys' Fees and Costs Following Successful Motion to Strike Petitioners' Complaint Pursuant to Code of Civil Procedure § 425.16, filed August 24, 2010, *aff'd* (2011) 2011 Cal.App.Unpub.LEXIS 7999, an anti-SLAPP case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 48 | $760 |
| 26 | 520 |
| 5 | 330 |

(8)    *Anderson v. Nextel Retail Stores, LLC,* (C.D.Cal. 2010) U.S.Dist. LEXIS 71598, a wage and hour class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 35 | $600 |
| 14 | 655 |
| 8 | 515 |
| 8 | 475 |
| 6 | 485 |
| 6 | 350 |
| 7 | 475 |
| 3 | 350 |
| 2 | 300-350 |
| 5 | 375 |
| Other Partners | 675-750 |
| Other Associates | 450-495 |
| Paralegals | 225-250 |

**2009 Rates**

(1)    *Duran v. U.S. Bank*, Alameda County Superior Court No. 2001-035537, Order Granting in Part and Denying in Part Plaintiffs' Motion for Reasonable Attorneys Fees etc., filed December 16, 2010, a wage and hour class action, in which the court found the following 2009 hourly rates reasonable, before applying a 2.25 multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 41 | $600 |
| 40 | 700 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    12

| | |
|---|---|
| 17 | 640 |
| 21 (associate) | 575 |
| Legal Assistant | 125 |

(2)　*Santa Fe Pointe, L.P. v. Greystone Servicing Corp.* (N.D.Cal. 2009) 2009 U.S.Dist.LEXIS 100448, a business litigation matter, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 20 | $675 |
| 2 | 350 |

(3)　*Center for Biological Diversity v. California Fish & Game Commission,* San Francisco Superior Court No. CPF-08-508759, Order Granting Petitioners' Motion for Attorneys' Fees, filed December 1, 2009, *rev's'd on other grounds* (2010) 195 Cal.App.4[th] 128, an environmental enforcement action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 25 | $650 |
| 8 | 375 |
| 4 | 250 |
| Law Clerks | 150 |

(4)　*A.D. v. State of California Highway Patrol,* U.S.D.C., Northern District of California No. C 07-5483 SI, Order Granting Plaintiffs' Motion for Attorneys' Fees and Costs, filed November 10, 2009, merits appeal pending, a police misconduct action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 33 | $600 |
| 30 | 600 |

(5)　*Multi-Ethnic Immigrant Workers Organizing Network v. City of Los Angeles*, U.S.D.C., Central District of California No. CV-07-3072, Order Awarding Class Counsel Fees and Costs, filed June 24, 2009, a civil rights action, in which the court found the following hourly rates reasonable:

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD　　　　　　　　13

| Years of Experience | Rate |
|---|---|
| 40 | $800 |
| 33 | 750 |
| 34 | 710 |
| 31 | 710 |
| 15 | 490 |
| 8 | 425 |

(6)   *Fitzgerald v. City of Los Angeles,* U.S.D.C., Central District of California No. CV-03-01876 DDP (R2x), Order Granting Motion for Attorneys' Fees, filed April 7, 2009, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 35 | $740 |
| 20 | 575 |
| 15 | 525 |
| 7 | 375 |

**B.   Rate Information from Surveys**

10.   I also base my opinion on several surveys of legal rates.  For example, on August 12, 2012, the San Francisco Daily Journal published an article summarizing the findings in the Valeo 2012 Halftime Report, a survey of legal billing rates conducted by Valeo Partners LLC. A true and correct copy of that article is attached hereto as **Exhibit B.**  That survey showed the average partner and associate rates in Los Angeles ($797 and $550 respectively), San Diego ($568 and $394), and San Francisco ($750 and $495).  Likewise, on April 16, 2012, the Am Law Daily published an article describing the 2012 Real Rate Report, an analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in December 2011. A true and correct copy of that article is attached hereto as **Exhibit C**.  That article confirms that the rates charged by experienced and well-qualified attorneys have continued to rise over this five-year period, particularly in large urban areas like San Francisco.

11.   Similarly, on February 25, 2011, the Wall Street Journal published an on-line article entitled "Top Billers."  A true and correct copy of that article is attached hereto as **Exhibit D**.  That

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    14

article listed the 2010 and/or 2009 hourly rates for more than 125 attorneys, in a variety of practice areas and cases, who charged $1,000 per hour or more.

12.     Attached hereto as **Exhibit E** is the ALM's Daily Report, dated February 22, 2011, listing the 2006-2009 hourly rates of numerous San Francisco attorneys.

13.     In addition, the Westlaw CourtExpress Legal Billing Reports for May, August, and December 2009 (attached hereto as **Exhibit F**) shows that attorneys with as little as 19 years' experience are charging $800 per hour or more, and that the rates requested here are well within the range of those reported.  The National Law Journal's December 2010, nationwide sampling of law firm billing rates also lists 32 firms whose highest rate is $800 per hour or more, eleven firms whose highest rate is $900 per hour or more, and three firms whose highest rate is $1,000 per hour or more.

14.     Lastly, rates filed in July 2012 by counsel in *Apple Inc. v. Samsung Electronics Co. Ltd.,* N.D. Cal. No. 11-cv—01846-LKK (PSG), support the rates requested here. In that case, Quinn Emanuel Urquhart & Sullivan LLP, counsel for defendant Samsung, charged  median partner rates of $821  per hour and median associate rates of $448 per hour.

**C.     Rates Charged by Other Law Firms**

15.     The standard hourly rates for litigation stated in court filings, depositions, surveys, or other sources by numerous California law firms or law firms with offices or practices in California also support counsel's rates. These include, in alphabetical order:

Adams Broadwell Joseph Cardoza
2010 Rates:

| Years Experience | Rate |
|---|---|
| 29 | $700 |
| 20 | 650 |
| 15 | 550 |
| 11 | 495 |
| 6 | 375 |
| 3 | 300 |
| Paralegals | 145 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                          15

Altshuler Berzon LLP

2012 Rates:

| Years Experience | Rate |
|---|---|
| 34 | $850 |
| 26 | 785 |
| 21 | 750 |
| 18 | 700 |
| 14 | 625 |
| 12 | 570 |
| 11 | 550 |
| 10 | 520 |
| 6 | 410 |
| 5 | 385 |
| 4 | 335 |
| Law Clerks | 250 |
| Paralegals | 215 |

2011 Rates:

| Years Experience | Rate |
|---|---|
| 43 | $825 |
| 17 | 675 |
| 12 | 575 |
| 10 | 520 |
| Law Clerks | 225 |
| Paralegals | 215 |

Bernstein Litowitz Borger & Grossman LLP (San Diego Office)

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $725 |
| Associates | 490-550 |

Bingham McCutchen

2011 Rates:

| Years Experience | Rate |
|---|---|
| 30 | $780 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    16

2010 Rates:

| Years Experience | Rate |
|---|---|
| 13 | $655 |
| 4 | 480 |
| 2 | 400 |

Bird, Marella,  Boxer, Wolpert, Nessim, Drooks & Lincenberg Law Firm

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 25 | $550 |
| 24 | 625 |
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

Blood Hurst & O'Reardon

2012 Rates

| Years of Experience | Rate |
|---|---|
| 22 | $655 |
| 17 | 585 |
| 6 | 510 |
| 5 | 410 |
| 1 | 305 |
| Paralegals | 260 |

Chavez & Gertler

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 32 | $725 |
| 28 | 700 |
| 10 | 550 |
| 9 | 510 |
| 5 | 425 |
| Paralegals | 225 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    17

<u>Cooper & Kirkham</u>

<u>2012 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 48 | $950 |
| 37 | 825 |
| 11 | 600 |

<u>Duane Morris LLP</u>

<u>2009 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| Partners | $325-795 |
| Associates | 225-450 |

<u>Epstein Becker & Green LLP</u>

<u>2009 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| Partners | $350-855 |
| Associates | 180-475 |

<u>Everett De Lano</u>

<u>2010 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 18 | $650 |

<u>Farella Braun & Martel LLP</u>
<u>2010 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 31 | $715 |

Richard Frank
2010 Rates:

| Years Experience | Rate |
| --- | --- |
| 36 | $700 |

Furth Firm LLP
2010 Rates:

| Years of Experience | Rate |
| --- | --- |
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |
| 4 | 435 |
| Law Clerks | 125-260 |

Gibson, Dunn & Crutcher LLP

2009 Rates:

| Years Experience | Rate |
| --- | --- |
| Partners | |
| 26 | $905 |
| 32 | 840 |
| 21 | 785 |
| Associates | |
| 5 | 525 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    19

| | |
|---|---|
| 4 | 495 |
| 3 | 470 |
| 2 | 400 |
| 1 | 345 |
| Paralegals | 165-300 |

### Goldstein, Demchak, Baller, Borgen & Dardarian

#### 2012 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 42 | $785 |
| 36 | 750 |
| 31 | 700 |
| 18 | 650 |
| Associates | |
| 7 | 470 |
| 6 | 445 |

#### 2011 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 41 | $725 |
| 35 | 725 |
| 30 | 700 |
| 24 | 650 |
| 18 | 600 |
| 17 | 600 |
| 16 | 550 |

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 40 | $700 |
| 34 | 700 |
| 29 | 675 |
| 23 | 625 |
| 17 | 575 |
| 16 | 575 |
| Of Counsel | |
| 40 | 725 |
| Associates | |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    20

| | |
|---|---|
| 15 | $500 |
| 11 | 440 |
| 6 | 375 |
| 5 | 365 |
| 4 | 355 |
| 3 | 340 |
| 2 | 325 |
| 1 | 305 |
| Law Clerks | 195 |
| Paralegals | 150-225 |

### Greenberg, Taurig, LLP

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $850 |

### Greines, Martin, Stein & Richland

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 39 | $850 |
| 27 | 850 |
| 17 | 650 |
| 15 (associate) | 500 |
| 8 | 450 |
| 6 | 450 |
| Law Clerks | 100 |

### Hadsell, Stormer, Keeny, Richardson & Renick

#### 2012 Rates:

| Years Experience | Rate |
|---|---|
| 38 | $825 |
| 33 | 775 |
| 22-23 | 625 |
| 17 | 600 |
| 12 | 525 |
| 10 | 425 |
| 4 | 275 |
| 3 | 250 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                21

2010 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $800 |
| 31 | 750 |
| 20-21 | 600 |
| 15 | 575 |
| 10 | 475-500 |
| 8 | 425 |
| 4 | 325 |
| 2 | 275 |
| 1 | 250 |

Howard, Rice, Nemerovski, Canady, Falk & Rabkin

2010 Rates:

| Years Experience | Rate |
|---|---|
| 45 | $840 |
| 34 | 725 |
| 25 | 695 |
| 9 | 525 |
| Paralegal | 250 |

K& L Gates LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| 25 | $640 |

Keker & Van Nest, LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 32 | $775 |
| Other Partners | 525-975 |
| Associates | 340-500 |
| Paralegals/ Support Staff | 120-260 |

<u>Kingsley & Kingsley</u>

<u>2010 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 14 | $655 |
| 8 | 475-515 |
| 7 | 475 |
| 6 | 485 |
| 5 | 375 |
| 3 | 350 |
| 2 | 300 |

<u>Klee, Tuchin, Bogdanoff & Stern LLP</u>

<u>2009 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| Partners | |
| 35 | $925 |
| 25 | 850 |
| 18 | 675 |
| 14 | 650 |
| 11 | 575 |
| Of Counsel | |
| 11 | 575 |
| Associates | |
| 7 | 495 |
| 5 | 430 |
| 2 | 300 |
| Paralegals | 215 |

<u>Knapp, Petersen & Clarke</u>

<u>2012 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 36 | $753 |
| 9 | 554 |
| 6 | 383 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    23

<u>Knobbe Martin Olson & Bear LLP</u>

<u>2010 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| Partners | $395-710 |
| Associates | 285-450 |

<u>Lawson Law Offices</u>

<u>2011 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 23 | 625 |
| 20 | 550 |

<u>Lewis Feinberg Lee, Renaker & Jackson, P.C.</u>

<u>2012 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 38 | $825 |
| 29 | 750 |
| 24 | 725 |
| 21 | 700 |
| 8 | 450 |
| 7 | 425 |
| 3 | 375 |
| Senior Paralegals | 250 |
| Law Clerks | 225 |

<u>Litt, Estuar, & Kitson, LLP</u>

<u>2011 Rates:</u>

| <u>Years Experience</u> | <u>Rate</u> |
|---|---|
| 42 | $850 |
| 18 | 625 |
| 17 | 625 |
| 5 | 425 |
| 3 | 375 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

### 2009 Rates:

| Years Experience | Rate |
| --- | --- |
| 39 | $800 |
| 16 | 550 |
| 3 | 320 |
| 2 | 285 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

### Loeb & Loeb

### 2009 Rates:

| Years Experience | Rate |
| --- | --- |
| Partners | $475-950 |
| Associates | 285-450 |

### 2008 Rates:

| Years Experience | Rate |
| --- | --- |
| Partners | $450-925 |
| Associates | 260-500 |

### Lozeau/Drury LLP

### 2010 Rates:

| Years Experience | Rate |
| --- | --- |
| 21 | $650 |
| 3 | 350 |

### Luce, Forward, Hamilton & Scripps

### 2010 RATES:

| Years Experience | Rate |
| --- | --- |
| Partners | $350-670 |
| Associates | $245-445 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $360-650 |
| Associates | $240-540 |

Manatt, Phelps & Philips

2010 RATES:

| Years Experience | Rate |
|---|---|
| Partners | $525-850 |
| Associates | $200-525 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-850 |
| Associates | 250-505 |

2008 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-850 |
| Associates | 290-505 |

Minami Tamaki LLP

2012 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $750 |
| 15 | 525 |
| 5 | 395 |
| Paralegal | 175 |

Morrison Foerster, LLP

2011 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $775 |
| 11 | 625 |
| 10 | 620 |
| 1 | 335 |

<u>2009 Rates:</u>

| Years Experience | Rate |
|---|---|
| 24 | $750 |

<u>2008 Rates:</u>

| Years Experience | Rate |
|---|---|
| 45 | $675 |
| 36 | 725 |
| 33 | 785 |
| 14 | 650 |
| 12 | 600 |
| 9 | 560 |
| 7 | 535 |
| 5 | 485 |
| 1 | 520 |
| Paralegals | 185-230 |

<u>2007 Rates:</u>

| Years Experience | Rate |
|---|---|
| 44 | $675 |
| 11 | 550 |
| 8 | 520 |
| 6 | 475 |
| 3 | 250 |

<u>O'Melveny & Myers</u>

<u>2012 Rates:</u>

| Years Experience | Rate |
|---|---|
| 12 | $695 |
| 4 | 495 |

<u>2009 Rates:</u>

| Years Experience | Rate |
|---|---|
| 36-37 | $860-950 |
| 21 | 820 |
| 16-18 | 700-710 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    27

| | |
|---|---|
| 14 | 595-675 |
| 10 | 590 |
| 8 | 565 |
| 7 | 540-565 |
| 5-6 | 480-520 |
| 2-4 | 395-450 |
| Paralegals | 225-310 |

## Patton Boggs

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 14 | $830 |
| 29 | 750 |
| 20 | 750 |
| 33 | 700 |
| 27 | 700 |
| 13 | 575 |
| 24 | 550 |
| 14 | 530 |
| Of Counsel | |
| 30 | 600 |
| 15 | 500 |
| Associates | |
| 5 | 475 |
| 9 | 450 |
| 7 | 425 |
| 3 | 340 |
| 2 | 315 |
| Senior Paralegals | 200-265 |
| Paralegals | 170 |

## Pillsbury Winthrop Shaw Puttman LLP

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 30 | $705-775 |
| Other Partners | 595-965 |
| Associates | 320-650 |
| Paralegals/ Support Staff | 85-380 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                     28

Reed Smith LLP

2012 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 36 | $830 |
| 30 | 805 |
| 17 | 610-615 |
| 14 | 570 |
| Associates | |
| 8 | 450-535 |
| 6 | 495 |

Rosen, Bien, Galvan & Grunfeld LLP

2012 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 50 | $860 |
| 32 | 760 |
| 28 | 640 |
| 15 | 610 |
| Of Counsel | |
| 29 | 570 |
| Associates | |
| 19 | 540 |
| 10 | 470 |
| 9 | 460 |
| 7 | 400 |
| 6 | 400 |
| 5 | 380 |
| 4 | 360 |
| 3 | 340 |
| Paralegals | 215-280 |
| Litigation support/ Paralegal clerks | 150 |
| Law clerks/Students | 240 |
| Word Processing | 80 |

2011 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    29

|  |  |
|---|---|
| 49 | $840 |
| 31 | 740 |
| 27 | 625 |
| 14 | 590 |
| Of Counsel | |
| 28 | 540 |
| Associates | |
| 18 | 525 |
| 11 | 465 |
| 10 | 450 |
| 9 | 440 |
| 8 | 420 |
| 6 | 385 |
| 5 | 365 |
| 4 | 350 |
| 3 | 325 |
| 2 | 315 |
| Paralegals | 205-275 |
| Litigation support/ | |
| Paralegal clerks | 140-220 |
| Law clerks/Students | 225 |
| Word Processing | 75 |

### 2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 48 | $800 |
| 30 | 700 |
| 26 | 575 |
| 13 | 560 |
| Of Counsel | |
| 27 | 520 |
| Associates | |
| 17 | 510 |
| 13 | 490 |
| 9 | 430 |
| 8 | 415 |
| 7 | 390 |
| 5 | 360 |
| 3 | 325 |
| 1 | 285 |
| Paralegals | 200-275 |
| Litigation support/ | |
| Paralegal clerks | 135-220 |
| Law clerks/Students | 190 |

Word Processing 70

2009 Rates:

| Years of Experience | Rate |
| --- | --- |
| Partners | |
| 47 | $760 |
| 29 | 674 |
| 25 | 520 |
| 12 | 500 |
| Of Counsel | |
| 26 | 490 |
| Associates | |
| 16 | 475 |
| 12 | 475 |
| 9 | 425 |
| 8 | 400 |
| 7 | 385 |
| 6 | 360 |
| 4 | 330 |
| 2 | 295 |
| Paralegals | 180-250 |
| Litigation support/ Paralegal clerks | 125-200 |
| Law clerks/Students | 190 |
| Word Processing | 60 |

Rudy, Exelrod, Zieff & Lowe LLP

2010 Rates:

| Years of Experience | Rate |
| --- | --- |
| Partners | |
| 42 | $725 |
| 32 | 725 |
| 15 | 625 |
| Associates | |
| 21 | 495 |
| 13 | 485 |
| 8 | 450 |

Schneider Wallace Cottrell Brayton Konceky LLP

2012 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 20 | $650-700 |
| 18 | 675 |
| 16 | 675 |
| Associates | |
| 9 | 500 |
| 8 | 500 |
| 6 | 450-475 |
| 4 | 400 |
| 3 | 350 |
| Paralegals  and Law Clerks | 150-250 |

2011 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 22 | $675 |
| 19 | 650-675 |
| 17 | 650 |
| 15 | 650 |
| Associates | |
| 15 | 500 |
| 12-13 | 575 |
| 9 | 525 |
| 9 | 500 |
| 7 | 475 |
| 6 | 450 |
| 5 | 425 |
| 4 | 400 |

Schonbrun, DeSimone, Seplow, Harris & Hoffman

2012 Rates:

| Years Experience | Rate |
|---|---|
| 27 | $695 |
| 22 | 630 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    32

2009 Rates:

| Years Experience | Rate |
|---|---|
| 33 | $750 |
| 25 | 625 |
| 24 | 625 |
| 8 | 375 |
| 6 | 370 |
| Paralegals | 125 |

Sheppard, Mullin, Richter & Hampton

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-820 |
| Associates | $270-620 |

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $495-715 |
| Associates | 285-525 |

2008 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $475-795 |
| Associates | 275-455 |

Sidley Austin

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 33 | $900 |
| Sr. Partners | 1100 |
| Legal Assistants | 120-280 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                    33

Spiro Moore LLP

2012 Rates:

| Years of Experience | Rate |
|---|---|
| 30+ | $700 |
| 17 | 600 |

Law Office of James Sturdevant

2011 Rate:

| Years of Experience | Rate |
|---|---|
| 39 | $700 |

Law Office of Sheila Thomas

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 24 | $675 |

Townsend and Townsend and Crew

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $470-750 |
| Associates | 260-460 |

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $480-750 |
| Associates | 260-460 |

Wilson Sonsini Goodrich & Rosati PC

2010 Rates:

| Years of Experience | Rate |
|---|---|
| 28 | $875 |
| Other Partners | 650-975 |
| Associates | 290-610 |

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                                   34

Paralegals/Litigation
Support Staff                                   120-300


Winston & Strawn

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $400-995 |
| Associates | 210-670 |


Zelle Hofmann Voelbel & Mason, LLP

2012 Rates:

| Years Experience | Rate |
|---|---|
| Partners | Up to $950 |
| Associates | Up to $540 |
| Paralegals | Up to $290 |
| Law Clerks | Up to $250 |


2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 38 | $800 |
| 26 | $685 |
| 23 | 650 |
| 22 | 640 |
| Associates | |
| 9 | 500 |
| 4 | 435 |
| 3 | 415 |
| 2 | 405 |
| 1 | 395 |
| Paralegals | 210-290 |

16.     The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates.  If any substantial part of the payment were to be contingent or deferred for any substantial

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                                   35

period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

17.    In my experience, fee awards are almost always determined based on current rates, *i.e.,* the attorney's rate at the time a motion for fees is made, rather than the historical rate at the time the work was performed.  This is a common and accepted practice to compensate attorneys for the delay in being paid.

18.    Attorneys who litigate on a wholly or partially contingent basis expect to receive significantly higher effective hourly rates in cases where compensation is contingent on success, particularly in hard-fought cases where the result is uncertain.  As the case law recognizes, this does not result in any "windfall" or undue "bonus."   In the legal marketplace, a lawyer who assumes a significant financial risk on behalf of a client rightfully expects that his or her compensation will be significantly greater than if no risk was involved (i.e., if the client paid the bill on a monthly basis), and that the greater the risk, the greater the "enhancement."  Adjusting court-awarded fees upward in contingent fee cases to reflect the risk of recovering no compensation whatsoever for hundreds of hours of labor simply makes those fee awards consistent with the legal marketplace, and in so doing, helps to ensure that meritorious cases will be brought to enforce important public interest policies and that clients who have meritorious claims will be better able to obtain qualified counsel. In my opinion, based on what I know of the legal marketplace, a contingent case with at least a 50% chance of not prevailing should recover a fee that is at least twice the lodestar as compensation for the attorney's risk and loan of services.

19.    The expense and risk of public interest litigation has not diminished over the years; to the contrary, these cases are in many ways more difficult than ever. As a result, fewer and fewer attorneys and firms are willing to take on such litigation, and the few who are willing to do so can only continue if their fee awards reflect true market value.

/ / /

/ / /

/ / /

Declaration of Richard M. Pearl – Case No. 12-00044 WBS CKD                                    36

If called as a witness, I could and would competently testify from my personal knowledge to the facts stated herein. I declare under penalty of perjury that the foregoing is true and correct. Executed this 26th day of March 2013, in Berkeley, California.

RICHARD M. PEARL

# EXHIBIT A

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-5074 (facsimile)
rpearl@interx.net (e-mail)

## EDUCATION

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

## BAR MEMBERSHIP

Member, State Bar of California (admitted January 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

## EMPLOYMENT

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice ("AV" rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, and 2012.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, Court of Appeal, First Appellate District (October 2000 to Present).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to Present): Teach "Public Interest Law Practice," a 2-unit course that focuses on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

**RICHARD M. PEARL**
Page 2

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

> Director of Litigation (July 1977 to July 1982)
> Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.
>
> Regional Counsel (July 1982 to September 1983 part-time) Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.
>
> Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
> Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.
>
> Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
> Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

**RICHARD M. PEARL**
Page 3


## PUBLICATIONS

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011 and 2012 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting" (October 1992)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Effective Representation Before California Administrative Agencies" (October 1986)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations" (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases,* (September 1985) Los Angeles Lawyer

Program Materials on "Remedies Training" (Class Actions), Sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

**RICHARD M. PEARL**
Page 4


Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

**PUBLIC SERVICE**

Member, Attorneys' Fee Task Force, California State Bar

Vice President, Board of Directors, California Rural Legal Assistance Foundation

**REPRESENTATIVE REPORTED CASES**

*Boren v. California Department of Employment*
          (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
          (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
          (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
          (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
          (2010) 185 Cal.App.4th 866

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
          (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
          (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
          (1999) 10 Cal.4th 23

*Employment Development Dept. v. Superior Court (Boren)*
          (1981) 30 Cal.3d 256

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
          (N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
          (2001) 26 Cal. 4th 572

RICHARD M. PEARL
Page 5


**Representative Reported Cases (cont.)**

Graham *v. DaimlerChrysler Corp.*
        (2004) 34 Cal. 4th 553

*Horsford v. Board of Trustees of Univ. of Calif.*
        (2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
        (2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
        (1978) 78 Cal.App.3d 951, *cert. denied* (1979)
        440 U.S. 951

*Lealao v. Beneficial California, Inc.*
        (2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
        (1976) 56 Cal.App.3d 729

*Local 3-98 etc. v. Donovan*
        (N.D. Cal. 1984) 580 F.Supp. 714,
        *aff'd* (9th Cir. 1986) 792 F.2d 762

*Mangold v. California Public Utilities Commission*
        (9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
        (1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
        (N.D. Cal. 1976) 411 F.Supp. 5
        *aff'd* (9th Cir. 1977) 573 F.2d 555

*McSomebodies v. Burlingame Elementary School Dist.*
        (9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
        (9th Cir. 1990) 897 F.2d 975

*Moore v. Bank of America*
        (9th Cir. 2007) 2007 U.S. App. LEXIS 19597

**RICHARD M. PEARL**
Page 6


**Representative Reported Cases (cont.)**

*Moore v. Bank of America*
          (S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904


*Mora v. Chem-Tronics, Inc.*
          (S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
          5 Wage & Hour Cas. 2d (BNA) 1122


*Pena v. Superior Court of Kern County*
          (1975) 50 Cal.App.3d 694


*Ponce v. Tulare County Housing Authority*
          (E.D. Cal 1975) 389 F.Supp. 635


*Ramirez v. Runyon*
          (N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544


*Rubio v. Superior Court*
          (1979) 24 Cal.3d 93 (amicus)


*Sokolow v. County of San Mateo*
          (1989) 213 Cal. App. 3d. 231


*S.P. Growers v. Rodriguez*
          (1976) 17 Cal.3d 719 (amicus)


*Tongol v. Usery*
          (9th Cir. 1979) 601 F.2d 1091,
          *on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
          *revs'd* (9th Cir. 1985) 762 F.2d 727


*Tripp v. Swoap*
          (1976) 17 Cal.3d 671 (amicus)


*United States (Davis) v. City and County of San Francisco*
          (N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part*
          *and revs'd in part sub nom Davis v. City and County*
          *of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
          *modified on rehearing* (9th Cir. 1993) 984 F.2d 345


*United States v. City of San Diego*
          (S.D.Cal. 1998) 18 F.Supp.2d 1090

**RICHARD M. PEARL**
Page 7

**Representative Reported Cases (cont.)**

*Vasquez v. State of California*
        (2008) 45 Cal.4th 243 (amicus)

*Velez v. Wynne*
        (9th Cir. 2007) 2007 U.S. App. LEXIS 2194

**REFERENCES**

Furnished upon request.

**March 2012**

# EXHIBIT B

*SF Daily Journal*
*August 10, 2012*

# Associate billing rates start climbing again

## Average rates going back up after stagnation brought on by recession

By Kevin Lee
Daily Journal Staff Writer

Average law firm billing rates are back on the rise after stagnating somewhat in the years following the 2008 financial crisis. But most of the action is taking place in associate billing rates, which jumped 7.5 percent in the first half of the year compared to the same period in 2011, more than twice the average rate increase in partner billing rates nationwide.

Industry experts say the discrepancy appears to be the market correcting itself after firms sloughed off associates and froze associate hiring in 2009 and 2010.

Partner billing rates, by comparison, rose 3.4 percent in the first half of the year compared to the year-earlier period, according to the latest research by Valeo Partners LLC, a Washington D.C.-based consulting firm.

Valeo compiled data on the billing rates of lawyers at 550 U.S. law firms through publicly available documents, such as court filings, fee applications and disclosure statements submitted to federal agencies.

Chuck Chandler, a Valeo co-founder and partner, said this year's rate increases were instituted to offset the lack of rate movement during the recession.

"The associates took the hit after 2008. Some firms laid off as much as 10 percent of their associates, delayed hiring new classes and froze compensation," he said. "Naturally, billing rates were slow to increase during that period."

For the first six months of this year, California markets all saw associate rate increases below the national average. Associates in San Francisco and Silicon Valley together claimed the highest average rate increase of the California markets — 7.3 percent.

"Northern California has all of the social media, the technology companies, which creates a lot of dealmaking and IPOs and also good fees and hourly rates," Chandler said.

By comparison, Los Angeles associates saw their rates go up an average of 6.6 percent. In San Diego, associate rates rose 4.2 percent.

Law firms generally increase billing rates each year, according to Sheppard, Mullin, Richter & Hampton LLP partner Marc A. Sockol, who manages the firm's Palo Alto office.

"If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks," Sockol said. "During those first couple years of this recession, we chose not to

See Page 5 — ASSOCIATE

SAN FRANCISCO DAILY JOURNAL ——————————————————————————————— LAW FIR

## Average Law Firm Billing Rates

| Location | Position | 2012 | 2011 | Percent Increase |
|---|---|---|---|---|
| Los Angeles | Partner | $797 | $766 | 4.0% |
| | Associate | $550 | $516 | 6.6% |
| San Diego | Partner | $568 | $568 | 0% |
| | Associate | $394 | $378 | 4.2% |
| San Francisco | Partner | $675 | $654 | 3.2% |
| | Associate | $482 | $449 | 7.3% |
| National | Partner | $750 | $725 | 3.4% |
| | Associate | $495 | $460 | 7.5% |

Source: Valeo 2012 Halftime Report

# Associate billing rates going up

Continued from page 1

boost our billing rates."

Sockol declined to provide specific billing rates but said the firm varies its associate rates by practice group and geography. For 2012, the firm raised associate billing rates roughly 3 percent, he said.

James G. Leipold, executive director of the National Association for Law Placement in Washington D.C., said the jump in billing rates results from the overall decrease of associates at law firms, especially at large law firms. Large law firms, which are the biggest employers of junior lawyers, are relying less on partnership-track associates and more on staff lawyers, paralegals and contract lawyers.

NALP data reveals that from 2008 to 2011, large law firms on average hired entry-level associates at an annual starting salary of $160,000. Some law firms cut their starting salaries to $145,000 during that time but not many. Leipold said he thought more firms would follow suit.

'If inflation goes up 3 percent, so do our associate billing rates, because that is what covers rent, lights, computers, telephones, desks.'

— Marc A. Sockol

"What we saw was that law firms reduced their associate class sizes dramatically, but they didn't reduce their pay," Leipold said. "They just provided many fewer jobs."

Some large firms have turned to creating nonpartnership-track staff lawyer positions for new classes of junior lawyers, whose billing rates and compensation are lower than those of partnership-track associates.

Law firms can then maintain or increase the billing rates for the small number of associates on the partnership track, knowing they can turn to their staff lawyers, paralegals or contract lawyers to drive down the cost of legal services for clients.

"I think you'll see that [approach] more in the next couple of years," Leipold said. "It's another way for them to bring the salary structure back down and meet the cost-containment demands of clients and use people more efficiently."

kevin_lee@dailyjournal.com

# EXHIBIT C

Case 2:10-cv-01207-TLN-DB Document 234 Filed 09/21/15 Page 60 of 90

- Law.com Home
- Newswire
- LawJobs
- CLE Center
- LawCatalog
- Our Sites
- Advertise

An **ALM** Web site



- This Site
- Law.com Network
- Legal Web

Search the Legal Web     Go >>

- HOME
- THE AM LAW DAILY
- LITIGATION DAILY
- RANKINGS
- VIDEOS
- MAGAZINE
- ADVERTISE
- SUBSCRIBE
- FREE ACCESS
- CONTACT US
- 

## THE AM LAW DAILY

- The Firms
- The Work
- The Score
- The Churn
- The Talent
- The Management
- The World
- The Life

## SURVEYS AND RANKINGS

- AM LAW 100
- AM LAW 200
- AM LAW TECH
- A-LIST
- GLOBAL 100
- CORPORATE SCORECARD
- DEALMAKERS OF THE YEAR
- MIDLEVEL ASSOCIATES SURVEY
- SUMMER ASSOCIATES SURVEY
- DIVERSITY SCORECARD
- PRO BONO SCORECARD
- LITIGATION DEPARTMENT OF THE YEAR
- LATERALS REPORT
- LAW FIRM LEADERS
- Lifetime Achievers
- Legal Intelligence
- WOMEN PARTNER WATCH

## MAGAZINE

- Current Issue
- Previous Issue
- Search Archive

## SPECIAL REPORTS

- Intellectual Property
- Labor & Employment
- LITIGATION
- FOCUS EUROPE
- ASIAN LAWYER
- STUDENT EDITION

## VIDEOS

## Bookstore

## Legal Recruiters
## Digital Edition

## Hall of Fame

## ALM EVENTS

## SUBSCRIBE

## ADVERTISE

## ABOUT US

## FEATURED SPONSORS

## LAW.COM NETWORK

- Sites
- Jobs
- Verdicts
- LawCatalog
- Experts
- Online CLE
- Legal Intelligence
- Events
- Resources
- Law Firm Papers
- Court Reporters
- Legal Dictionary
- Legal Blogs

## The Firms

April 16, 2012 5:20 PM

### When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer

Posted by Sara Randazzo

Hourly rates just keep rising—and the best-paid lawyers are raising their rates faster than everyone else.

Those are two of the key findings contained in the 2012 Real Rate Report, an analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in December 2011. The report, released Monday, is the second such collaboration between TyMetrix, a company that manages and audits

Case 2:10-cv-01207-TLN-DB Document 234 Filed 09/21/15 Page 62 of 90

legal bills for corporate legal departments, and the Corporate Executive Board.

Many of the new rate report's findings echo those contained in the 2010 study, including the fact that rates keep going up, almost across the board, and that the cost of a given matter can vary dramatically depending on a law firm's size and location and its relationship with a particular client.

At the same time, this year's study shows that the legal sector is becoming increasingly bifurcated, with top firms raising rates faster than those at the bottom of the market and large firms charging a premium price based purely on their size.

"What it's really showing is that there's an increased premium being paid for experience and expertise," says Julie Peck, vice president of strategy and market development at TyMetrix. "Some parts of the lawyer market are able to raise rates much more quickly, and are more impervious to economic forces then others."

To compile the current rate report, TyMetrix received permission from its clients to examine legal fees billed to 62 companies across 17 industries including energy, finance, retail, technology, insurance, and health care. The bills, which represent the amount actually paid by the companies in question rather than the amount initially charged, came from more than 4,000 firms in 84 metropolitan areas around the country. Every firm on the 2011 Am Law 100 is represented in the data.

The report's key data points include:

**A Widening Gap:** Hourly rates charged by lawyers in the legal sector's upper echelon grew faster between 2009 and 2011 than those charged by lawyers toiling on the lower rungs. Particularly striking was the jump in associate rates billed by those falling in the report's top quartile: 18 percent on average, to just over $600 per hour. Rates billed by top quartile partners, meanwhile, rose 8 percent, to just under $900 per hour. In the bottom quartile, associate rates rose 4 percent and partner rates rose 3 percent during the same period.

**The Recession's (Minor) Toll:** Even amid the economic downturn, the cost of an hour of a lawyer's time continued to rise faster than key measures of inflation. That said, the legal industry wasn't completely immune to the broader economy's slowdown. After rising 8.2 percent between 2007 and 2008, hourly rates rose just 2.3 percent in 2009. Law firms bounced back a bit last year, with rates climbing 5.1 percent, to an average of $530 an hour.

**Location Counts:** Not surprisingly, lawyers working in major metropolitan areas—where, as the rate report notes, rents are typically higher—are the priciest. An address in Boston, Chicago, Los Angeles, San Francisco, or Washington, D.C., alone adds about $161 to the hourly rate charged by an individual lawyer. Those six cities and Baltimore, Houston, Philadelphia, and San Jose are the ten U.S. markets with the highest hourly rates. With an average partner rate topping $700 per hour and average associate rate of more than $450 per hour, New York is the most expensive market in the country. The least expensive? Riverside, California, where the average partner bills at under $250 per hour and associates bill at just over $300 an hour.

**In the Minority:** A small group of lawyers—12 percent—bucked the trend toward higher fees and actually lowered rates between 2009 to 2011—and 3 percent trimmed rates by $50 or more per hour. (Most of those in the rate-cutting camp were based outside the big six markets identified above.) At the other end of the spectrum, 52 percent of lawyers increased rates by between $25 and $200 or more per hour. Another 18 percent increased rates by less than $25 per hour, and the final 18 percent held rates steady.

**First-Year Blues:** Even before the recession hit, clients balked at paying for what they considered on-the-job training for first-year associates. The latest rate report is likely to reinforce that reluctance, given its finding that using entry-level lawyers adds as much as 20 percent to the cost of a legal matter. The report offers evidence that firms may be accommodating clients on this front: The percentage of bills attributed to entry-level associates dropped from 7 percent in 2009 to 2.9 percent last year.

**Ties That Bind:** The more work one firm handles for a client—and the longer the client relationship extends—the higher the average rate the firm charges. For companies that paid one firm $10 million or more in a single year, the average hourly rate paid was $553 in 2011. By comparison, clients that limited their spending on an individual firm to $500,000 paid that firm an average of $319 per hour.

**Four-Digit Frontier:** Data has consistently shown that many lawyers hesitate to charge more than $1,000 an hour, and in 2011 just under 3 percent of the lawyers covered by the rate report had broken that barrier. Of those, the vast majority were working in the six main legal markets identified above and 60 percent of the time, they billed in increments of one hour or less.

**Playing Favorites:** Across all practice areas, 90 percent of lawyers charged different clients different rates for similar types of work. (The figure for mergers and acquisitions lawyers was 100 percent.) The differences from client to client can be extreme, and were even more pronounced in the current report than in the 2010 edition. Rates charged by intellectual property specialists, for instance, had a median variance of 23.1 percent, while lawyers doing commercial and contract work showed a 18.7 percent median difference.

**Who's Doing What?** A closer look at law firm bills for work performed on litigation and intellectual property assignments shows that the kind of timekeeper billing on a matter varies by practice type. On patent matters, the report shows, 47 percent of hours billed on average are attributed to paralegals, and 37 percent by partners. By comparison, paralegals account for just 8 percent of the work done on labor and employment litigation hours, while partners handle 45 percent.

Make a comment

Comments (1)
Save & Share: Facebook | Del.ic.ious | Digg It | Email |

Reprints & Permissions

**Comments**

Report offensive comments to The Am Law Daily.

The Big Law law firm is a dinosaur - a dieing species. This kind of self-interested greed will ultimately kill the beast.

Comment By Publicus - April 17, 2012 at 11:50 AM

**Verify your Comment**

**Previewing your Comment**

Posted by: |

This is only a preview. Your comment has not yet been posted.

Post    Edit

Your comment could not be posted. Error type:

Your comment has been saved. Comments are moderated and will not appear until approved by the author. Post another comment

The letters and numbers you entered did not match the image. Please try again.

As a final step before posting your comment, enter the letters and numbers you see in the image below. This prevents automated programs from posting comments.

Having trouble reading this image? View an alternate.

Continue

**Post a comment**

If you have a TypeKey or TypePad account, please Sign In

Name:

Email Address:(Not displayed with comment.)

URL:

☐ Remember personal info?

Comments:

Preview    Post

theamlawdaily@alm.com

Popular Pages Today

1. When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer 28.88%
2. Dewey Losses Accelerate; Nine More New York Partners Head to the Exits 21.07%
3. Latest Dewey Losses Span the Globe, Push 2012 Departure Figure Above 60 16.61%
4. The Am Law Daily 8.49%
5. Nine IP Litigators Jump from Duane Morris to Cozen 6.57%
6. The Am Law Daily 5.54%
7. O'Melveny Adds Top Capital Markets Partner from Shearman in New York 4.50%
8. With St. Louis Firm Fading, Show Me State Rivals Eye Possible Hires 3.88%
9. Which Firms Are Cashing in on Dewey Departures? 2.28%
10. Paul Weiss Takes Lead on Two Private Equity Deals 2.17%

# EXHIBIT D

Top Billers - The Wall Street Journal Online - Interactive Graphics
http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

More | News, Quotes, Companies, Video | SEARCH

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper   Columns   Blogs   Topics   Journal Community

Home   World   U.S.   New York   Business   Markets   Tech   Personal Finance   Life & Culture   Opinion   Careers   Real Estate
Small Business

FEBRUARY 23, 2011

## Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100-billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first   < prev   1  2  3   next >   last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Radke, Kirk A. | Kirkland & Ellis LLP | Corporate | | | $1,250 | Reader's Digest Association Inc | 2010 |
| Taplin, Ian | Kirkland & Ellis LLP | Tax | | | $1,220 | Visteon Corp. | 2010 |
| Schmidt, Gerhard | Weil Gotshal | Finance | Corporate | Mergers and Acquisition | $1,185 | Aleris International | 2010 |
| Gori, Michele Y.L. | Baker McKenzie | Real Estate | Mergers and Acquisition | Intellectual Property | $1,163 | Motors Liquidation Company | 2010 |
| Shutter, Andrew | Cleary Gottlieb | Bankruptcy | | | $1,160 | Truvo | 2010 |
| McDonald, Michael | Cleary Gottlieb | Corporate | Mergers and Acquisition | | $1,160 | Truvo | 2010 |
| Vandermeersch, Dirk | Cleary Gottlieb | Environmental Litigation | Litigation | | $1,130 | Truvo | 2010 |
| Reding, Jacques | Cleary Gottlieb | Bankruptcy | Mergers and Acquisition | Equities | $1,130 | Truvo | 2010 |
| McArdle, Wayne P. | Gibson Dunn | Corporate | | | $1,110 | Lehman Brothers Holding Inc | 2010 |
| Dubois, Pierre-Andre | Kirkland & Ellis LLP | Intellectual Property | | | $1,105 | Reader's Digest Association Inc | 2010 |
| Scholer, Brad | Fried Frank | Bankruptcy | | | $1,100 | Stations Casinos | 2010 |
| Lewin-Smith, Guy | Debevoise & Plimpton LLP | Corporate | | | $1,080 | MIG Inc | 2010 |
| Brown, Michael | Jones Day | Finance | Litigation | Regulatory | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Coffey, Lee | Jones Day | Litigation | International Law | Energy | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Stueck, Barnaby C. | Jones Day | Bankruptcy | | | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Karlan, Mitchel A. | Gibson Dunn | Litigation | | | $1,075 | Amata | 2010 |
| Brockway, David | Bingham McCutchen | Corporate | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Magee, John B. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Nelson, William F. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Pistilo, Bernie | Shearman & Sterling LLP | Tax | | | $1,065 | Worldspace | 2010 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1,050 | Washington Mutual | 2010 |
| Neogos, Peter | Milbank Tweed | Finance | | | $1,050 | Sea Launch Company | 2010 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,050 | SP Wind Down Inc | 2010 |
| Fleder, Robert | Paul Weiss | Labor and Employment | | | $1,050 | SP Wind Down Inc | 2010 |
| Rothenberg, Peter | Paul Weiss | Corporate | Tax | | $1,050 | SP Wind Down Inc | 2010 |
| Baronsky, Kenneth J. | Milbank Tweed | Bankruptcy | Mergers and Acquisition | Securities Litigation | $1,050 | Stations Casinos | 2010 |
| Palmer, Daryck A. | Cadwalader | Finance | Bankruptcy | Mergers and Acquisition | $1,050 | Lyondell Chemical Company | 2010 |
| Aronzon, Paul | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding Inc | 2010 |

2/25/2011 9:38 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics       http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...
Case 4:94-cv-02307-CW    Document 1650-2    Filed 03/04/11    Page 31 of 37

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Bray, Gregory | Milbank Tweed | Bankruptcy | | | $1,050 | Midway Games Inc | 2010 |
| Dunne, Dennis | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding, Inc | 2010 |
| Schiff, Kenneth E. | Weil Gotshal | Mergers and Acquisitions | | | $1,030 | Extended Stay Inc | 2010 |
| Kar, Partha | Kirkland & Ellis LLP | Bankruptcy | | | $1,030 | Reader's Digest Association Inc | 2010 |
| Budd, Thomas M | Gibson Dunn | Finance | | | $1,027 | Lehman Brothers Holding Inc | 2010 |
| Moore, Robert Jay | Milbank Tweed | Bankruptcy | | | $1,025 | Claim Jumper | 2010 |
| Dakin-Grimm, Linda | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Davis, Trayton M. | Milbank Tweed | Finance | Bankruptcy | Investment Funds; Litigation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Grushkin, Jay D. | Milbank Tweed | International Law | Finance | Transportation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Hefer, David S. | Latham Watkins | Bankruptcy | | | $1,025 | In re NEC Holdings Corp | 2010 |
| Hirschfeld, Michael | Milbank Tweed | Tax | Real Estate | Finance | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Magold, Rainer | Milbank Tweed | Finance | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Tomback, Andrew E. | Milbank Tweed | Litigation | Finance | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Sharp, Richard | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Clowry, Karl J.K. | Paul Hastings | Corporate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Eagan, Mark J. | Paul Hastings | Real Estate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| O'Sullivan, Ronan P. | Paul Hastings | Corporate | Real Estate | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Lincer, Richard S. | Cleary Gottlieb | Corporate | Finance | Mergers and Acquisition | $1,020 | Truvo | 2010 |
| Duncan, James A. | Cleary Gottlieb | Finance | Tax | | $1,020 | Truvo | 2010 |
| Peaslee, James | Cleary Gottlieb | Tax | | | $1,020 | Truvo | 2010 |
| Gorin, William F. | Cleary Gottlieb | Corporate | Government | Capital Markets | $1,020 | Truvo | 2010 |
| Moloney, Thomas J. | Cleary Gottlieb | Bankruptcy | Litigation | Finance | $1,020 | Truvo | 2010 |

<< first  < prev   1 | 2 | 3 |  next >  last >>

Source: Valeo partners, Washington, D.C. Note: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.
(See correction)
Write to the Online Journal's editors at newseditors@wsj.com
Return To Top

2/25/2011 9:38 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

| More | News, Quotes, Companies, Video | SEARCH |

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper   Columns   Blogs   Topics   Journal Community

Home   World   U.S.   New York   Business   Markets   Tech   Personal Finance   Life & Culture   Opinion   Careers   Real Estate
Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law-firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first   < prev   1   2   3   next >   last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Aleksander, Nicholas P.G. | Gibson Dunn | Tax | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Rothar, Philip | Gibson Dunn | Litigation | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Thomas, Andrew S.V. | Gibson Dunn | Corporate | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Blyth, Mark | Linklaters | Litigation | | | $1,016 | Nortel Networks | 2010 |
| Cox, Tim | Linklaters | Corporate | | | $1,016 | Nortel Networks | 2010 |
| Sechsley, Neil V. | Kirkland & Ellis LLP | Corporate | | | $1,015 | Visteon Corp. | 2010 |
| Mayo, David | Paul Weiss | Tax | | | $1,015 | SP Wind Down Inc | 2010 |
| Cohen, Joel | Gibson Dunn | Bankruptcy | | | $1,014 | Almatis | 2010 |
| Sullivan, Peter | Gibson Dunn | Intellectual Property | Litigation | | $1,014 | Almatis | 2010 |
| Trinklein, Jeffrey | Gibson Dunn | Tax | Employee Benefits | Energy | $1,014 | Almatis | 2010 |
| Vance, Janet L. | Gibson Dunn | Finance | Corporate | | $1,014 | Almatis | 2010 |
| Bithona, Steven P. | Gibson Dunn | Energy | Corporate | Finance | $1,008 | Almatis | 2010 |
| Jowitt, Justin S. | Paul Hastings | Finance | | | $1,004 | Lehman Brothers Holding Inc | 2010 |
| Gardner, Fred R. | Dewey LeBoeuf LLP | Finance | Tax | Corporate | $1000 | Ambac | 2010 |
| Vyskocil, Mary Kay | Simpson Thacher | Insurance | Litigation | | $1000 | Washington Mutual | 2010 |
| Brown, Alvin | Simpson Thacher | Employee Benefits | Executive Compensation | | $1000 | American Safety Razor Company | 2010 |
| Etherton, Uzenne | Weil Gotshal | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| McCahill, Dominic T. | Weil Gotshal | Bankruptcy | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Tringali, Joseph F. | Simpson Thacher | Litigation | Antitrust | Intellectual Property | $1000 | American Safety Razor Company | 2010 |
| Francies, Michael | Weil Gotshal | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Keller, Andy | Simpson Thacher | Corporate | Energy | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Nevo, Douglas | Weil Gotshal | Antitrust | Finance | Mergers and Acquisition | $1000 | Motors Liquidation Company | 2010 |
| Norwood, Andrew N. | Weil Gotshal | Finance | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Ostrager, Barry R. | Simpson Thacher | Litigation | | | $1000 | Washington Mutual | 2010 |
| Horspool, Anthony | Weil Gotshal | Bankruptcy | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Kelly, Jacky | Weil Gotshal | Bankruptcy | Finance | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Nicklin, Michael | Weil Gotshal | Bankruptcy | Finance | Equities | $1000 | Lehman Brothers Holding Inc | 2010 |
| Shankland, Mathew | Weil Gotshal | Alternative Dispute Resolution | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Martin, Stefan | Allen & Overy LLP | Labor and Employment | | | $1,152 | BearingPoint | 2009 |

1 of 3

2/25/2011 9:39 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

Case4:94-cv-02307-CW   Document1850-2   Filed03/04/11   Page34 of 37

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|------|------|-----------------|-----------------|-----------------|-------------|-----------|------|
| Hubel, John J. | Latham Watkins | Capital Markets | | | $1,120 | Aviza Technology | 2009 |
| Reynolds, Michael | Allen & Overy LLP | Mergers and Acquisitions | | | $1,111 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,110 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,100 | Reader's Digest Association Inc | 2009 |
| Reiss, John M. | White & Case | Mergers and Acquisitions | Equities | | $1,100 | Heartland Automotive Holdings | 2009 |
| Gillespie, Stephen | Kirkland & Ellis LLP | Corporate | | | $1,080 | Chemtura Corp. | 2009 |
| Nakhtenlicius | Allen & Overy LLP | Corporate | | | $1,077 | BearingPoint | 2009 |
| Brown, Stephen | Latham Watkins | Employee Benefits | | | $1,065 | Aviza Technology | 2009 |
| Charlas, Kenneth D. C. | Latham Watkins | Mergers and Acquisitions | | | $1,065 | Aviza Technology | 2009 |
| Finh, Sean | Latham Watkins | Tax | | | $1,065 | Aviza Technology | 2009 |
| Safron, Lawrence | Latham Watkins | Finance | | | $1,065 | Aviza Technology | 2009 |
| Verburg, Leonard | Allen & Overy LLP | Labor and Employment | | | $1,065 | BearingPoint | 2009 |
| Lee-Lim, Jiyeon | Latham Watkins | International Law | Tax | | $1,065 | Spansion | 2009 |
| Pietlik, Barrie | Shearman & Sterling LLP | Tax | | | $1,065 | Workspace | 2009 |
| Seider, Mitchell A. | Latham Watkins | Bankruptcy | | | $1,065 | Spansion | 2009 |
| Sitchkorman, Christiaan | Allen & Overy LLP | Corporate | | | $1,052 | BearingPoint | 2009 |
| Pohl, Timothy | Skadden | Bankruptcy | Litigation | | $1,050 | Verasun Energy Corporation | 2009 |
| Lauria, Thomas | White & Case | Bankruptcy | | | $1,050 | Global Safety Textiles | 2009 |
| Mulaney, Charles W. | Skadden | Mergers and Acquisitions | | | $1,050 | Hartmarx | 2009 |
| Rosen, Matthew M. | Skadden | Tax | | | $1,050 | Hartmarx | 2009 |
| Zirinsky, Bruce | Greenberger | Bankruptcy | | | $1,050 | TK Agriculture | 2009 |

<<first  <prev  [1]  2  [3]  next>  last>>

Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.
(See correction.)
Write to the Online Journal's editors at newseditors@wsj.com
Return To Top

2 of 3

2/25/2011 9:39 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

Case4:94-cv-02307-CW   Document1850-2   Filed03/04/11   Page35 of 37

**WSJ.com Account:**
My Account
Subscriber Billing Info

**Create an Account:**
Register for Free
Subscribe Now

**Help & Information Center:**
Help
Customer Service
Contact Us
New on WSJ.com
Tour the new Journal

**About:**
News Licensing
Advertising
Advertise Locally
Conferences
About Dow Jones
Privacy Policy - Updated
Subscriber Agreement &
Terms of Use - Updated
Copyright Policy
Jobs at WSJ.com

**WSJ.com:**
Site Map
Home
World
U.S.
New York
Business
Markets
Market Data
Tech
Personal Finance
Life & Style
Opinion
Autos
Careers
Real Estate
Small Business
Student Journal
Corrections

**Tools & Formats:**
Today's Paper
Video Center
Graphics
Columns
Blogs
Topics
Guides
Alerts
Newsletters
Mobile
Tablet Edition
Podcasts
RSS Feeds
Journal Community
   WSJ on Twitter
   WSJ on Facebook
   WSJ on Foursquare
My Journal

**Digital Network**
WSJ.com
Marketwatch.com
Barrons.com
SmartMoney.com
AllThingsD.com
FINS: Finance, IT Jobs, Sales Jobs
BigCharts.com
Virtual Stock Exchange
WSJ Radio
ProfessorJournal.com
WSJ U.S. Edition
WSJ Asia Edition
WSJ Europe Edition
WSJ India Page
Foreign Language Editions

3 of 3

2/25/2011 9:39 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

Case4:94-cv-02307-CW    Document1850-2    Filed03/04/11    Page36 of 37

More    News/Quotes/Companies/Video         SEARCH

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper    Columns    Blogs    Topics    Journal Community

Home    World    U.S.    New York    Business    Markets    Tech    Personal Finance    Life & Culture    Opinion    Careers    Real Estate
Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100-billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first  < prev   1  2  3   next >  last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Milmoe, J. Gregory | Skadden | Bankruptcy | | | $1,050 | Interstate Bakeries | 2009 |
| Braun, Ellen | Allen & Overy LLP | Antitrust | | | $1,038 | Chemtura Corp. | 2009 |
| Stroll, Neal | Skadden | Antitrust | | | $1,035 | Verasun Energy Corporation | 2009 |
| Hayman, Linda C. | Skadden | Corporate | Mergers and Acquisition | | $1,035 | Interstate Bakeries | 2009 |
| Neckles, Peter J. | Skadden | Finance | | | $1,032 | Interstate Bakeries | 2009 |
| MacLachlan, James | Baker McKenzie | Tax | | | $1,029 | Viacom | 2009 |
| Keck, Colleen | Allen & Overy LLP | Corporate | Intellectual Property | | $1,029 | BearingPoint | 2009 |
| Kaifner, Eileen | Allen & Overy LLP | Mergers and Acquisitions | | | $1,029 | BearingPoint | 2009 |
| Feuillet, François | Vinson & Elkins | Capital Markets | Energy | International Law | $1,028 | MPF Holding US LLC and Official Committee Of Unsecured Creditors | 2009 |
| Newman, David | Skadden | Tax | | | $1,026 | Mark IV Industries | 2009 |
| Davenport II, Kirk | Latham Watkins | Capital Markets | | | $1,026 | Dayton Superior | 2009 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,025 | Tronox | 2009 |
| Fisch, Peter | Paul Weiss | Real Estate | | | $1,025 | Tronox | 2009 |
| Kornberg, Alan | Paul Weiss | Bankruptcy | | | $1,025 | Tronox | 2009 |
| Schimel, Terry | Paul Weiss | Finance | | | $1,025 | Tronox | 2009 |
| Smith, Mark | Skadden | Corporate | | | $1,013 | Mark IV Industries | 2009 |
| Hyde, Mark | Clifford Chance | Bankruptcy | | | $1,008 | Lyondell Chemical Company | 2009 |
| Butters, James | Clifford Chance | Mergers and Acquisitions | | | $1,008 | Lyondell Chemical Company | 2009 |
| Saferstein, Jeffrey | Paul Weiss | Bankruptcy | | | $1,008 | Semson's Company | 2009 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1000 | Washington Mutual | 2009 |
| Finley, John | Simpson Thacher | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holdings Inc | 2009 |
| Gover, Alan | White & Case | Bankruptcy | | | $1000 | Hospital Partners | 2008 |

<< first  < prev   1  2  3.  next >  last >>

*Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.*

(See correction.)
Write to the Online Journal's editors at newseditors@wsj.com
Return To Top

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

**WSJ.com Account:**
My Account
Subscriber Billing Info

**Create an Account:**
Register for Free
Subscribe Now

**Help & Information Center:**
Help
Customer Service
Contact Us
New on WSJ.com
Tour the new Journal

**About:**
News Licensing
Advertising
Advertise Locally
Conferences
About Dow Jones
Privacy Policy - Updated
Subscriber Agreement &
Terms of Use - Updated
Copyright Policy
Jobs at WSJ.com

**WSJ.com:**
Site Map
Home
World
U.S.
New York
Business
Markets
Market Data
Tech
Personal Finance
Life & Style
Opinion
Autos
Careers
Real Estate
Small Business
Student Journal
Corrections

**Tools & Formats:**
Today's Paper
Video Center
Graphics
Columns
Blogs
Topics
Guides
Alerts
Newsletters
Mobile
Tablet Edition
Podcasts
RSS Feeds
Journal Community
WSJ on Twitter
WSJ on Facebook
WSJ on Foursquare
My Journal

**Digital Network**
WSJ.com
Marketwatch.com
Barrons.com
SmartMoney.com
AllThingsD.com
FINS: Finance, IT Jobs, Sales Jobs
BigCharts.com
Virtual Stock Exchange
WSJ Radio
ProfessorJournal.com
WSJ U.S. Edition
WSJ Asia Edition
WSJ Europe Edition
WSJ India Page
Foreign Language Editions:

2 of 2

2/25/2011 9:40 AM

# EXHIBIT E

An ALM web site

# DAILY REPORT

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial

Subscribe now for under $1 a day
Receive free daily headlines

Home    News Sections    Court Opinions    Court Calendars    Public Notices    Bench Guide    How to Advertise    Contact Us

Going Rate Home Page >>    All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 520 | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | 430 | | | |
| Allhoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 260 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenuti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation, Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | 640 | | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | | 550 |
| Buonaiuto, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Christian, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 315 | | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 585 | 585 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | | 525 | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4
Currently showing 1-25 of 98 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.


ALM

An ALM web site

# DAILY REPORT

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial

Subscribe now for under $1 a day
Receive free daily headlines



Home    News Sections    Court Opinions    Court Calendars    Public Notices    Bench Guide    How to Advertise    Contact Us

Going Rate Home Page >>    All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 520 | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | | 430 | | |
| Althoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | | 260 | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenutti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bodenthal, David M. | Partner | Commercial Litigation,Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | 640 | | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | - | 550 |
| Buonaiuto, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Christian, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | | 315 | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 585 | 585 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 295 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | 525 | | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | | 425 | | |

1 2 3 4
Currently showing 1-25 of 96 results

About ALM  | About Law.com  | Customer Support  | Reprints  | Privacy Policy  | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines



Home     News Sections     Court Opinions     Court Calendars     Public Notices     Bench Guide     How to Advertise     Contact Us

Going Rate Home Page  >>     All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | | | 520 | |
| Althoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 430 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | 260 | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenuti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation, Bankruptcy and Restruc | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | | 640 | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | | 550 |
| Buonauito, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | O'Melveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Christian, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | | 315 | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 565 | 565 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | 525 | | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4
Currently showing 1-25 of 96 results

About ALM  | About Law.com  | Customer Support  | Reprints  | Privacy Policy  | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.



Case 2:10-cv-01207-TLN-DB   Document 234   Filed 09/21/15   Page 76 of 90

Case4:94-cv-02307-CW   Document1850-1   Filed03/04/11   Page12 of 28

An ALM web site

# DAILY REPORT

4:36 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial

Subscribe now for under $1 a day
Receive free daily headlines

Going Rate Home Page  >>     All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egan, Chantelle C. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2006 | 2006 | | | | 325 |
| Eisenbach, Robert L. | Partner | Bankruptcy | Cooley Godward Kronish | San Francisco | CA | United States | | | | | 685 | |
| Engel, G. Larry | Partner | Bankruptcy and Restructuring | Morrison and Foerster | San Francisco | CA | United States | | | | | 725 | |
| Esperanza, Chrysty | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 330 | | |
| Ford, Robert | Partner | Labor and Employment | Jones Day | San Francisco | CA | United States | 1975 | 1975 | | | | 535 |
| Frank, Michael T. | Partner | | DLA Piper | San Francisco | CA | United States | | | 540 | | | |
| Fried, Joshua M. | Partner | Bankruptcy and Restructuring | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 515 | |
| Fredrichs, John E. | Partner | Corporate | Kirkland and Ellis | San Francisco | CA | United States | | | | | 595 | |
| Garrett, Nathaniel P. | Associate | Issues and Appeals | Jones Day | San Francisco | CA | United States | 2006 | 2006 | | | | 375 |
| Gerking, Tyler | Associate | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 355 | 355 | | |
| Gloster, Dean | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 675 | 695 | | |
| Gottlieb, Neil | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 745 | 745 | | |
| Green, John | Partner | Insurance Coverage | Farella Braun and Martel | San Francisco | CA | United States | | | | 610 | | |
| Handzlik, Jan | Partner | Commercial Trial | Howrey | San Francisco | CA | United States | | | | 695 | | |
| Hart, Daniel | Associate | Employment | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | | 300 | | |
| Holden, Frederick D. | Partner | | Orrick, Herrington and Sutcliffe | San Francisco | CA | United States | | | 605 | | | |
| Humphreys, Lynn M. | Of Counsel | Litigation | Morrison and Foerster | San Francisco | CA | United States | | | | | | |
| Jen, Nancy | Associate | Global Capital Markets | Hunton and Williams | San Francisco | CA | United States | | | | | 560 | |
| Joestan, Nan | Partner | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | | 355 | | |
| Karchmer, Scott D. | Partner | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | | | 465 | 490 | | |
| Keegan, Christopher W. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | 1994 | 1994 | | | | 590 |
| Keller, Tobias S. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1990 | 1990 | 415 | | 500 | 750 |
| Kim, Jenny | Associate | | DLA Piper | San Francisco | CA | United States | | | | | | |
| Kirschner, Curt | Partner | | OMelveny and Myers | San Francisco | CA | United States | | | 260 | | | |
| Kordestani, Said | Partner | Hospitality | Farella Braun and Martel | San Francisco | CA | United States | | | | 490 | 820 | |

1 2 3 4
Currently showing 26-50 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

**ALM**

An ALM web site

# DAILY REPORT

4:36 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial

Subscribe now for under $1 a day
Receive free daily headlines

| Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us |

Going Rate Home Page >>    All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lautbach, Justin | Counsel | Corporate Finance | OMelveny and Myers | San Francisco | CA | United States | | | | | 540 | |
| Marshall, Robert G. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1997 | 1997 | | | | 625 |
| Mason, Cory | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 245 | | |
| McDaniels, Keith | Partner | Restructuring and Insolvency | Winston and Strawn | San Francisco | CA | United States | | | | | 540 | |
| McDonald, Brian D. | Associate | Trial Practice | Jones Day | San Francisco | CA | United States | 2002 | 2002 | | | | 500 |
| McKane, Mark E. | Partner | | Kirkland and Ellis | San Francisco | CA | United States | | | 505 | | 580 | |
| Myers, William A. | Partner | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1992 | 1993 | | | | 595 |
| Myers, Mario H. | Partner | Insurance Liability and Recovery | Jones Day | San Francisco | CA | United States | 1987 | 1987 | | | | 700 |
| Nagraj, Adhi | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 245 | | |
| Nokas, Casey M. | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 395 | |
| Olson, James C. | Partner | Banking and Finance | Jones Day | San Francisco | CA | United States | 1979 | 1979 | | | | 775 |
| Ose, Amanda M. | Associate | Labor and Employment | Jones Day | San Francisco | CA | United States | | | | | 300 | |
| Osgood, Micah C.E. | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 295 | |
| Patton, Katie | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Peteros, Karen H. | Of Counsel | California Employment Counseling | Morgan, Lewis and Bockius | San Francisco | CA | United States | | | | | 570 | |
| Pollock, Thomas R. | Partner | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | | 750 | | |
| Potente, Alex | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 465 | | |
| Rajagopal, Raman | Associate | Corporate | Paul Hastings Janofsky and Walker | San Francisco | CA | United States | 2008 | | | | | 360 |
| Rachey, Katherine S. | Partner | Trial Practice | Jones Day | San Francisco | CA | United States | 1995 | 1995 | | | | 625 |
| Ritter, Peter | Partner | Business Tax and Investment Funds | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Roche, Laura | Associate | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | 475 | 485 | | |
| Rodriguez, Noel | Associate | Trial Practice | Jones Day | San Francisco | CA | United States | 2003 | 2003 | | | | 500 |
| Sabnis, Cheryl | Counsel | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1999 | | | | 455 |
| Schlinkert, William | Partner | Private Clients | Farella Braun and Martel | San Francisco | CA | United States | | | 695 | 725 | | |
| Selling, Jeralyn | Of Counsel | Family Wealth Group | Farella Braun and Martel | San Francisco | CA | United States | | | | | 450 | |

1 2 3 4
Currently showing 51-75 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:38 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial

Subscribe now for under $1 a day
Receive free daily headlines

Home    News Sections    Court Opinions    Court Calendars    Public Notices    Bench Guide    How to Advertise    Contact Us

Going Rate Home Page >>    All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|------|-------|---------------|------|------|-------|---------|----------------------|------------------|------------|------------|------------|------------|
| Shepard, Michael | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 750 | | |
| Shin, Susan | Associate | Labor and Employment | Hunton and Williams | San Francisco | CA | United States | 2008 | 2008 | | | | 260 |
| Shough, Leah | Associate | Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 280 | 325 | |
| Spooner, Leo | Associate | Commercial Disputes | King and Spalding | San Francisco | CA | United States | | 2003 | | | | 390 |
| Stephens, Eric | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 430 | | |
| Stewart, Rhonda L. | Associate | Litigation | Arnold and Porter | San Francisco | CA | United States | | | | | 410 | |
| Thaler, Alexandra (Sasha) | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Thompson, Grant | Associate | Tax | Farella Braun and Martel | San Francisco | CA | United States | | | | 440 | | |
| Tognotti, Christine D. | Associate | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | 325 | | | |
| Triplett, Holden | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 295 | | |
| Trodella, Robert A. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | | 1996 | | | | 600 |
| Uhland, Suzzanne | Partner | Finance, Corporate and Bankruptcy | OMelveny and Myers | San Francisco | CA | United States | | | | 725 | 820 | |
| Vogt, Gary M. | Senior Legal Assistant | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 255 | |
| Waggoner, Kristine | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 295 | | |
| Wald, Gregory A. | Senior Attorney | Labor/Employment | Squire Sanders and Dempsey | San Francisco | CA | United States | | | | | 480 | |
| Wessels, Kelly | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 395 | |
| Whalen, Joe | Partner | Insurance and Risk Management | Farella Braun and Martel | San Francisco | CA | United States | | | | 520 | | |
| White, Jack L. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 385 | | | |
| Watson, Natasha | Counsel | Restructuring | OMelveny and Myers | San Francisco | CA | United States | | | | | 565 | |
| Woodruff, Kelly | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | | 485 | | |
| Zwibelman, Michael | | New Century Financial Corp | Heller Ehrman | San Francisco | CA | United States | | | | 515 | | |

1 2 3 4
Currently showing 76-96 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

# EXHIBIT F

# *Westlaw CourtExpress*

## *LEGAL BILLING REPORT*

VOLUME 11, NUMBER 1

May 2009

## *BY BILLING RATE*

# California Rate Report

Case 2:10-cv-01207-TLN-DB   Document 234   Filed 09/21/15   Page 81 of 90

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Kelly, Jr., Daniel | Davis Polk & Wardwell (CA) | 1986 | 1986 | CA | $ 960.00 | 4.50 | $ 4,320.00 |
| P | Cowles, Julia | Davis Polk & Wardwell (CA) | 1990 | 1990 | CA | 955.00 | 17.00 | 16,235.00 |
| P | Dunham, Scott | O'Melveny & Myers LLP (CA) | 1975 | 1975 | CA | 860.00 | 1.10 | 946.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 0.50 | 425.00 |
| P | Ballack, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 799.00 | 0.80 | 639.20 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 790.00 | 4.50 | 3,555.00 |
| OC | Morris, Michael | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 760.00 | 65.20 | 49,552.00 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 128.10 | 96,075.00 |
| P | Kharasch, Ira D. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1982 | 1982 | CA | 750.00 | 2.90 | 2,175.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 0.80 | 580.00 |
| A | Lamb, Peter | Davis Polk & Wardwell (CA) | 2005 | 2005 | CA | 680.00 | 101.40 | 68,952.00 |
| P | Irving, Jeanne E. | Hennigan Bennett & Dorman LLP | 1978 | 1978 | CA | 680.00 | 10.10 | 6,868.00 |
| P | Kevane, Henry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1985 | 1986 | CA | 675.00 | 19.10 | 12,892.50 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 176.20 | 117,173.00 |
| P | Brown, Kenneth H. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1977 | 1981 | CA | 650.00 | 27.30 | 17,745.00 |
| P | Fidler, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1997 | 1998 | CA | 650.00 | 23.10 | 15,015.00 |
| P | Weissmann, Henry | Munger Tolles & Olson LLC | 1987 | 1987 | CA | 650.00 | 0.50 | 325.00 |
| P | Bertenthal, David M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1993 | CA | 645.00 | 35.60 | 22,962.00 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 0.80 | 508.00 |
| P | Brown, Dennis | Munger Tolles & Olson LLC | 1970 | 1970 | CA | 625.00 | 17.80 | 11,125.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 13.50 | 8,235.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 183.70 | 110,220.00 |
| P | Vincent, Garth | Munger Tolles & Olson LLC | 1988 | 1988 | CA | 600.00 | 124.60 | 74,760.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 600.00 | 20.90 | 12,540.00 |
| P | Buchanan, Laura | Klee, Tuchin, Bogdanoff & Stern, LLP | 1991 | 1991 | CA | 590.00 | 0.20 | 118.00 |
| A | Ger Kwang-chien, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 28.50 | 16,530.00 |
| A | Eodal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 2.90 | 1,653.00 |
| P | Heintz, Jeffrey | Munger Tolles & Olson LLC | 1984 | 1984 | CA | 550.00 | 35.10 | 19,305.00 |
| P | Fried, Joshua | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 535.00 | 21.40 | 11,449.00 |
| P | Rutten, James | Munger Tolles & Olson LLC | 1997 | 1997 | CA | 525.00 | 25.80 | 13,545.00 |
| A | Morse, Joshua | Hennigan Bennett & Dorman LLP | 2000 | 2000 | CA | 505.00 | 13.10 | 6,615.50 |
| A | Maletic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 36.50 | 18,250.00 |
| A | Bershop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 14.00 | 6,580.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 45.90 | 21,343.50 |
| A | Kaufman, Derek | Munger Tolles & Olson LLC | 2005 | 2005 | CA | 450.00 | 508.30 | 228,735.00 |
| A | Hochleutner, Brian | Munger Tolles & Olson LLC | 2002 | 2002 | CA | 435.00 | 0.30 | 130.50 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 25.20 | 10,458.00 |
| A | Jasper, M. Lance | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 96.20 | 38,480.00 |
| A | Eskandari, Barney | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 8.80 | 3,520.00 |
| A | Rubin, Erendira E. | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 395.00 | 8.40 | 3,318.00 |

# California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Schneider, Bradley | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $ 395.00 | 1.30 | $ 513.50 |
| A | Reagan, Matthew | Weil, Gotshal & Manges LLP (CA) | 2008 | 2008 | CA | 355.00 | 13.50 | 4,792.50 |
| A | Guzman, Tanya | O'Melveny & Myers LLP (CA) | 2007 | 2007 | CA | 330.00 | 2.50 | 825.00 |
| PP | Neilts, Ross | O'Melveny & Myers LLP (CA) | | | | 260.00 | 6.20 | 1,612.00 |
| | Finalyson, Kathe | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 27.60 | 6,210.00 |
| | Jeffries, Patricia J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | CA | 215.00 | 1.90 | 408.50 |
| PP | Floyd, Kevin | Hennigan Bennett & Dorman LLP | | | | 210.00 | 0.30 | 63.00 |
| PP | Knolls, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 2.20 | 451.00 |
| CMA | Pitman, Sheryle | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 125.00 | 2.60 | 325.00 |

Case 2:10-cv-01207-TLN-DB   Document 234   Filed 09/21/15   Page 83 of 90

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 11, NUMBER 2

August 2009

## BY BILLING RATE

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Tolles, Stephen L. | Gibson Dunn & Crutcher, LLP (CA) | 1982 | 1982 | CA | $ 860.00 | 0.10 | $ 86.00 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 225.00 | 191,250.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 74.40 | 63,240.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 32.90 | 27,965.00 |
| P | Issler, Paul S. | Gibson Dunn & Crutcher, LLP (CA) | 1986 | 1986 | CA | 840.00 | 6.35 | 5,334.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 4.10 | 3,444.00 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 72.80 | 59,696.00 |
| P | Ballack, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 810.00 | 40.40 | 32,724.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 20.30 | 16,138.50 |
| P | Gilmore, Danielle | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1993 | 1994 | CA | 775.00 | 9.50 | 7,362.50 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 189.20 | 141,900.00 |
| P | Keller, Tobias | Jones Day (CA) | 1990 | 1990 | CA | 750.00 | 1.90 | 1,425.00 |
| P | Baker, James | Jones Day (CA) | 1980 | 1980 | CA | 750.00 | 0.20 | 150.00 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1999 | 1999 | CA | 740.00 | 7.10 | 5,254.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 6.30 | 4,662.00 |
| P | Komfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| A | Bjork, Jeffrey E | Sidley Austin Brown & Wood LLP (CA) | 1997 | 1998 | CA | 700.00 | 110.90 | 77,630.00 |
| P | Myers, Martin | Jones Day (CA) | 1987 | 1987 | CA | 700.00 | 26.50 | 18,550.00 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| A | Gustafson, Mark E. | White & Case LLP (CA) | 1998 | 1998 | CA | 685.00 | 117.70 | 80,624.50 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 39.40 | 26,595.00 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 221.50 | 147,297.50 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 2.50 | 1,587.50 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 11.50 | 7,015.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 217.50 | 130,500.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 600.00 | 74.90 | 44,940.00 |
| P | Trodella, Robert | Jones Day (CA) | 1996 | 1996 | CA | 600.00 | 35.30 | 21,180.00 |
| A | Ger Kwang-chien, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 54.20 | 31,436.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 12.40 | 7,130.00 |
| A | Egdal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 0.50 | 285.00 |
| C | Crosby IV, Peter | Jones Day (CA) | 1984 | 1984 | CA | 565.00 | 13.30 | 7,514.50 |
| A | Martin, Jill | White & Case LLP (CA) | 2006 | 2006 | CA | 550.00 | 45.80 | 25,190.00 |
| A | Correa, Michaeline | Jones Day (CA) | 2001 | 2001 | CA | 525.00 | 1.70 | 892.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Malelic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 175.30 | 87,650.00 |
| A | Rodriquez, Noel | Jones Day (CA) | 2003 | 2003 | CA | 500.00 | 41.80 | 20,900.00 |
| A | Heyn, Mathew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 111.80 | 55,341.00 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 4.10 | 1,927.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 302.70 | 140,755.50 |
| A | Chun, Sebyul | White & Case LLP (CA) | 2008 | 2008 | CA | 460.00 | 162.10 | 74,566.00 |

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A | Morrison, Kelley M | White & Case LLP (CA) | 2008 | 2008 | CA | $ 460.00 | 105.50 | S | 48,530.00 |
| A | Hawk, Jonathan | White & Case LLP (CA) | 2007 | 2007 | CA | 460.00 | 20.30 | | 9,338.00 |
| P | Phillip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 15.00 | | 6,750.00 |
| P | Larsen, J David | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 10.00 | | 4,500.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 366.70 | | 157,681.00 |
| A | Pozmantier, Courtney | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 23.20 | | 9,976.00 |
| A | Dickerson, Matthew | Sidley Austin Brown & Wood LLP (CA) | 2007 | 2007 | CA | 425.00 | 25.30 | | 10,752.50 |
| A | Tran, William | Sidley Austin Brown & Wood LLP (CA) | 2006 | 2006 | CA | 425.00 | 5.40 | | 2,295.00 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 61.50 | | 25,522.50 |
| A | Wilson, Lorna S. | Gibson Dunn & Crutcher, LLP (CA) | 2008 | 2008 | CA | 400.00 | 4.00 | | 1,600.00 |
| A | Simonds, Ariella | Sidley Austin Brown & Wood LLP (CA) | 2008 | 2008 | CA | 375.00 | 49.30 | | 18,487.50 |
| A | Deenihan, Kevin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 4.70 | | 1,410.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 2.10 | | 630.00 |
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 4.90 | | 1,225.00 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 8.50 | | 1,912.50 |
| PP | Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 40.60 | | 8,729.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | CA | 215.00 | 36.00 | | 7,740.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 2.00 | | 390.00 |
| LIB | Jones, Carla H. | Gibson Dunn & Crutcher, LLP (CA) | | | | 165.00 | 0.50 | | 82.50 |

Case 2:10-cv-01207-TLN-DB  Document 234  Filed 09/21/15  Page 86 of 90

# *Westlaw CourtExpress*

## *LEGAL BILLING REPORT*

VOLUME 11, NUMBER 3

December 2009

## *BY BILLING RATE*

# California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | $ 895.00 | 287.62 | $ 257,419.90 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 392.60 | 333,710.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 201.40 | 171,190.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 68.80 | 58,480.00 |
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | 850.00 | 68.00 | 57,800.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 1.00 | 840.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 825.00 | 256.25 | 211,406.25 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 240.60 | 197,292.00 |
| P | Lyons, Duane | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1986 | 1986 | CA | 820.00 | 80.20 | 65,764.00 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 795.00 | 357.30 | 284,053.50 |
| P | Richards, Jeremy | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1981 | CA | 795.00 | 158.50 | 126,007.50 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 94.00 | 74,730.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 20.30 | 16,138.50 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1999 | 1999 | CA | 740.00 | 54.00 | 39,960.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 11.20 | 8,288.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| C | Caine, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1993 | CA | 695.00 | 3.40 | 2,363.00 |
| P | Parker, Daryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1969 | 1970 | CA | 675.00 | 60.80 | 41,040.00 |
| P | Mahoney, James | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1968 | 1967 | CA | 675.00 | 16.60 | 11,205.00 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 14.80 | 9,990.00 |
| P | Davids, Ronn | Klee, Tuchin, Bogdanoff & Stern, LLP | 1995 | 1995 | CA | 650.00 | 1.40 | 910.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 3.70 | 2,257.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 595.00 | 100.80 | 59,976.00 |
| A | Newmark, Victoria | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1996 | 1997 | CA | 595.00 | 32.50 | 19,337.50 |
| C | Cho, Shirley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 595.00 | 19.40 | 11,543.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 575.00 | 57.60 | 33,120.00 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 1.40 | 805.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 0.70 | 402.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Heyn, Mathew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 109.70 | 54,301.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 495.00 | 0.50 | 247.50 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 2.10 | 987.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 9.80 | 4,557.00 |
| P | Phillip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 2.70 | 1,215.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 402.90 | 173,247.00 |
| PP | Sarles, Joseph C | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 380.00 | 4.60 | 1,748.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 16.60 | 4,980.00 |
| PP | Lacroix, Martine | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 250.00 | 20.30 | 5,075.00 |
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 4.90 | 1,225.00 |

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | $ 250.00 | 1.80 | $ 450.00 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 47.90 | 10,777.50 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 8.50 | 1,912.50 |
| PP | Harrison, Felice | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP | Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 60.40 | 12,986.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 215.00 | 52.40 | 11,266.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 59.75 | 11,651.25 |
| PP | Matteo, Mike | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 6.00 | 1,170.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 2.00 | 390.00 |
| LS | Everheart, Christine | McKenna Long & Aldridge LLP (CA) | | | | 180.00 | 3.00 | 540.00 |
| PP | Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 16.90 | 2,535.00 |
| PP | Bass, John | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 0.80 | 120.00 |

# EXHIBIT 2

| Staff | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| M. Lozeau | 8/17/2011 | Phone call<br>tt A. Packard | 0.20 | 700.00 | 140.00 |
| M. Lozeau | 11/1/2011 | Phone call<br>conference call and tt B. Jennings | 1.30 | 700.00 | 910.00 |
| M. Lozeau | 11/14/2011 | Document Review<br>review draft brief | 3.60 | 700.00 | 2,520.00 |
| M. Lozeau | 11/15/2011 | Document Review<br>review draft brief; conf call with A. Packard et al | 3.20 | 700.00 | 2,240.00 |
| M. Lozeau | 11/18/2011 | Document Review<br>rveiewing and editing opening brief | 7.00 | 700.00 | 4,900.00 |
| M. Lozeau | 12/1/2011 | Phone call<br>tt A. Packard re oral argument | 0.20 | 700.00 | 140.00 |
| M. Lozeau | 1/6/2012 | Phone call<br>tt A. Packard | 0.50 | 700.00 | 350.00 |
| M. Lozeau | 1/11/2012 | Document Review<br>reviewing outline; defendants' brief | 1.10 | 700.00 | 770.00 |
| M. Lozeau | 1/18/2012 | Document Review<br>review reply brief | 0.60 | 700.00 | 420.00 |
| M. Lozeau | 1/19/2012 | Document Review<br>review reply brief; tt A. Packard | 1.60 | 700.00 | 1,120.00 |
| M. Lozeau | 7/24/2013 | Document Preparation<br>draft letter for court of appeal re counsel id | 0.40 | 700.00 | 280.00 |
| M. Lozeau | 8/22/2013 | Phone call<br>tt A. Packard | 0.20 | 700.00 | 140.00 |
| M. Lozeau | 10/16/2013 | Phone call<br>tt A. Packard re trimming issues | 0.20 | 700.00 | 140.00 |
| M. Lozeau | 11/11/2013 | Phone call<br>confer w/ A. Packard | 0.30 | 700.00 | 210.00 |
| M. Lozeau | 8/19/2015 | Conference Call<br>confer w/ A. Packard re Chico Scrap | 0.50 | 700.00 | 350.00 |
| | | **TOTAL** | **20.90** | | **14,630.00** |